IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA

Alexandria Division

| | | |
|---|---|---|
| ROBERTO CLAROS, et al., | | |
| Plaintiffs, | | |
| v. | | Case No. 1:16-cv-344-AJT-MSN |
| SWEET HOME IMPROVEMENTS, INC., et al., | | |
| Defendants | | |

**DEFENDANTS' RESPONSE TO MOTION FOR RULE TO SHOW CAUSE**

Defendants' Sweet Home Improvements, Inc., Myung K. Koo, and Mi Ae Koo, hereby submits this response to Motion for Rule to Show Cause from Roberto Claros, Jose Claros, Hector Andrade, and in support thereof states as follows:

1. The Defendants obtained the bank records in question for 2014. A copy of 2014 bank statements are attached herein.

2. Although Defendants ordered the bank checks, the bank stated that it would take at least 3 to 4 days. The earliest Defendants expect the checks are next Tuesday 9/6/2016 or Wednesday 9/7/2016.

3. As for the cell phone texts, Defendants were unable to obtain and send to their counsel because the phone was accidently left with Circuit Court of Fairfax County and they were unable to retrieve it as of this date. However, Defendants will make all efforts to forward same as soon as they can.

1

4.     Wherefore, Defendants respectfully request this Honorable Court permit

Defendants additional time to produce said records.


SWEET HOME IMPROVEMENTS,
MYUNG KOO, AND MIAE KOO

By Counsel

_____
Jason J. Huh, VSB 74483
Law Office of Jason J. Huh, PLLC
4101 Chain Bridge Road, Suite 214
Fairfax, VA 22030
(T) 703-218-5404  (F) 703-218-5413
attorneyhuh24@gmail.com


## CERTIFICATE OF SERVICE

On this September 1, 2016, I certify that a true copy of the foregoing **DEFENDANTS'
RESPONSE TO RULE TO SHOW CAUSE FROM ROBERTO CLAROS, JOSE
CLAROS, and HECTOR ANDRADE** was emailed and mailed, postage prepaid, to the
following individual:  Nicholas Cooper Marritz, 6066 Leesburg Pike, Suite 520, Falls Church,
VA 22041, nicholas@justice4all.org.


_____
Jason J. Huh



441-06-01-00 60202  0 C 001 30   50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
For 01/30/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

BB&T Merchant Services is committed to bringing you the latest technology as well as helping to protect you from potential risk and loss to your business. This is why we offer countertop, Bluetooth, and wireless terminals right now that allow you to accept chip card and contactless payments such as Apple Pay and Google Wallet.

Contactless technology will speed up your transaction process and allow customers multiple options to pay. These transactions are actually more secure since the card number is never stored.

Enabling your equipment to accept chip cards will again allow you to support how your customers want to pay and also help protect your losses. Today, if there is card-present counterfeit or duplicate card fraud the card issuer always takes on that liability and chargeback. On October 1, 2015, if you accept payments in a card-present environment and do not have a terminal, virtual terminal, mobile device or point-of-sale system that is enabled to process chip cards; you may see an increase in fraud, liability, and chargebacks.

Please know that protecting your customers and your business has never been more important to us. We recognize that you have many options and are constantly solicited by other providers. With this in mind, please know that if you are a BB&T Merchant Services client you can contact us if you receive a written competitive offer for a new credit card terminal, mobile processing solution, tablet solution, point-of-sale software, revised pricing or any other new account feature so that we can review it with you. Our BB&T Merchant Assurance Program assures you that BB&T will provide a comparable product or pricing solution (one per year) or we will waive your early termination penalty should you choose to close.

We welcome the opportunity to answer questions you may have especially regarding new technology, upgrades, and the chip card liability shift.  You may contact us at 877-672-4228 from 8:30am-9:00pm ET, Monday through Friday.

© 2014, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 78.64 | page 2 |
| BUSINESS VALUE 200 | 0000253996714 | 5,703.99 | page 2 |
| Total checking and money market savings accounts | | $5,782.63 | |

 # Checking and money market savings accounts

## ■ BUSINESS VALUE 500 CHECKING 0000151040470

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2014 | $-981.36 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 25.00 |
| Deposits, credits and interest | + 1,085.00 |
| Your new balance as of 01/30/2015 | = $78.64 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| Total other withdrawals, debits and service charges | | = $25.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/21 | IN-BRANCH TRANSFER TRANSFER FROM CHECKING 0000159183947 01-21-15 | 45.00 |
| 01/21 | IN-BRANCH TRANSFER TRANSFER FROM CHECKING 0000253996714 01-21-15 | 420.00 |
| 01/21 | COUNTER DEPOSIT | 520.00 |
| 01/22 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 01-22-15 | 100.00 |
| Total deposits, credits and interest | | = $1,085.00 |

## ■ BUSINESS VALUE 200 0000253996714

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2014 | $425.47 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 7,511.78 |
| Deposits, credits and interest | + 12,790.30 |
| Your new balance as of 01/30/2015 | = $5,703.99 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/21 | IN-BRANCH TRANSFER TRANSFER TO CHECKING 0000151040470 01-21-15 | 420.00 |
| 01/21 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 01-21-15 | 5.00 |
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 12.00 |
| 01/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 01-22-15 | 100.00 |
| 01/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 01-22-15 | 70.00 |
| 01/23 | BB&T CHECK CARD PURCHASE-PIN 01-22-15 FAIRFAX    VA 9270 THE HOME DEPOT 4639 | 249.53 |
| 01/23 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 01-23-15 | 40.00 |
| 01/23 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 01-23-15 | 100.00 |
| 01/26 | BB&T CHECK CARD PURCHASE KO HYANG HOUSE 01-22 CHANTILLY    VA 9270 | 110.01 |
| 01/26 | BB&T CHECK CARD PURCHASE FIRST CLASS CATERI 01-23 CHANTILLY    VA 9270 | 16.17 |
| 01/26 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 01/26 | CHECK CARD NON-BB&T ATM FEE 01-24-15 DULLES EXPO CENT 9270 4320 CHANTILL CHANTILLY VA | 2.50 |
| 01/26 | ATM NETWORK CASH WITHDRAWAL 01-24-15 DULLES EXPO CENT 9270 4320 CHANTILL CHANTILLY VA | 103.00 |
| 01/26 | BB&T CHECK CARD PURCHASE FIRST CLASS CATERI 01-24 CHANTILLY    VA 9270 | 20.67 |
| 01/26 | BB&T CHECK CARD PURCHASE FIRST CLASS CATERI 01-25 CHANTILLY    VA 9270 | 18.02 |
| 01/26 | BB&T CHECK CARD PURCHASE FIRST CLASS CATERI 01-25 CHANTILLY    VA 9270 | 4.77 |
| 01/26 | BB&T CHECK CARD PURCHASE-PIN 01-25-15 LOTTE PLAZA    9270 13955 METROTE CHANTILLY    VA | 8.18 |
| 01/26 | BB&T CHECK CARD PURCHASE SAM WON GAK II 01-25 703-9618555    VA 9270 | 28.59 |
| 01/26 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 01-26-15 | 100.00 |
| 01/28 | BB&T CHECK CARD PURCHASE KFC K071151   3831 01-26 BURKE    VA 9270 | 17.99 |
| 01/28 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 01-28-15 | 30.00 |
| 01/29 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 01-28 703-9416400    VA 9270 | 800.00 |
| 01/29 | BB&T CHECK CARD PURCHASE FSI*DOM VA NC POWE 01-28 888-667-3000  VA 9270 | 521.65 |

*continued*

■ **BUSINESS VALUE 200 0000253996714** (continued)

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|---|-----------|
| 01/29 | BB&T CHECK CARD PURCHASE-PIN 01-29-15 USPS 5184730221  9270 9501 BURKE RD BURKE | VA | 4,582.81 |
| 01/29 | BB&T CHECK CARD PURCHASE-PIN 01-29-15 USPS 5184730221  9270 9501 BURKE RD BURKE | VA | 24.89 |
| 01/29 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 01-29-15 | | 50.00 |
| 01/30 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 01-30-15 | | 40.00 |
| | Total other withdrawals, debits and service charges | | = $7,511.78 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/21 | COUNTER DEPOSIT | 2,790.30 |
| 01/27 | DEPOSIT | 10,000.00 |
| | Total deposits, credits and interest | = $12,790.30 |


441-06-01-00 60202  0 C 001 30    50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
For 02/27/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

**BB&T wants to help your business grow!** We are currently offering installment loan specials on owner occupied commercial property. Take advantage of great rates and terms, no fees, and depending on loan size, we'll cover up to $3,500 of closing costs. We can help you purchase a new facility, or save you money by refinancing - at no cost to you - a current loan with another institution secured by your owner occupied real estate.

Speak with a representative at your local BB&T financial center to learn more.

Loans and lines of credit are subject to credit approval. Rates are not available for refinancing of existing BB&T loans. Other rates available. Loans offered through Branch Banking and Trust Company, Member FDIC and Equal Housing Lender

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 45.64 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | 2,670.48 | page 2 |
| Total checking and money market savings accounts | | $2,716.12 | |

 ## Checking and money market savings accounts

■ BUSINESS VALUE 500 CHECKING 0000151040470

**Account summary**

| | |
|---|---|
| Your previous balance as of 01/30/2015 | $78.64 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 33.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 02/27/2015 | = $45.64 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| | | 33.00 |
| 02/23 | SERVICE CHARGES - PRIOR PERIOD | |
| Total other withdrawals, debits and service charges | | = $33.00 |

### Account summary

| Your previous balance as of 01/30/2015 | $5,703.99 |
|---|---|
| Checks | - 12,457.80 |
| Other withdrawals, debits and service charges | - 18,727.45 |
| Deposits, credits and interest | + 28,151.74 |
| Your new balance as of 02/27/2015 | = $2,670.48 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/27 | | 150.00 | 02/24 | 1076 | 610.00 | 02/19 | 1099 | 500.00 |
| 02/02 | *1073 | 1,197.80 | 02/02 | *1098 | 4,000.00 | 02/13 | 1100 | 1,000.00 |
| 02/26 | *1075 | 5,000.00 | | | | | | |

* indicates a skip in sequential check numbers above this item   Total checks = $12,457.80

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/02 | BB&T CHECK CARD PURCHASE FSI*VERIZON+BMC$3. 01-30 800-345-6563   TX 9270 | 460.78 |
| 02/02 | CHECK CARD NON-BB&T ATM FEE 01-31-15 WOORI AMERICA B  9270 4231 MARKHAM  ANNANDALE  VA | 2.50 |
| 02/02 | ATM NETWORK CASH WITHDRAWAL 01-31-15 WOORI AMERICA B  9270 4231 MARKHAM  ANNANDALE   VA | 62.50 |
| 02/02 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 01-31-15 | 80.00 |
| 02/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 01-31-15 | 50.00 |
| 02/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 01-31-15 | 50.00 |
| 02/02 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-01-15 | 100.00 |
| 02/02 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-02-15 | 13.00 |
| 02/02 | PaymentONE VERIZON 6564 | 500.00 |
| 02/02 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 02/03 | BB&T CHECK CARD PURCHASE-PIN 02-02-15 BURKE        VA 9270 SHELL SERVICE STATION | 47.52 |
| 02/03 | BB&T CHECK CARD PURCHASE MCDONALD'S F10000 02-02 DALE CITY     VA 9270 | 11.10 |
| 02/03 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-03-15 | 150.00 |
| 02/03 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 02-03-15 | 100.00 |
| 02/03 | BB&T CHECK CARD PURCHASE-PIN 02-03-15 DOLLAR TREE #003 9270 9554 LIVINGST FT WASHINGTO MD | 3.18 |
| 02/04 | BB&T CHECK CARD PURCHASE KANJANA THAI CUISI 02-02 SPRINGFIELD     VA 9270 | 33.94 |
| 02/04 | BB&T CHECK CARD PURCHASE MCDONALD'S F20492 02-03 ALEXANDRIA    VA 9270 | 4.82 |
| 02/04 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 02-04-15 | 50.00 |
| 02/05 | BB&T CHECK CARD PURCHASE FAIRFAX WATER BILL 02-04 703-698-5800   VA 9270 | 264.95 |
| 02/05 | BB&T CHECK CARD PURCHASE-PIN 02-04-15 WAL-MART #5227   9270 WAL-MART STOR BURKE   VA | 88.48 |
| 02/05 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-05-15 | 50.00 |
| 02/05 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-05-15 | 70.00 |
| 02/05 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 02-05-15 | 280.00 |
| 02/06 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 02-05 415-399-5200   CA 9270 | 25.00 |
| 02/06 | BB&T CHECK CARD PURCHASE TACO BELL #28995 02-04 BURKE         VA 9270 | 18.19 |
| 02/06 | BB&T CHECK CARD PURCHASE SOJU SARANG 02-04 ANNANDALE       VA 9270 | 100.69 |
| 02/06 | BB&T CHECK CARD PURCHASE-PIN 02-05-15 BURKE        VA 9270 SHELL SERVICE STATION | 52.03 |
| 02/06 | BB&T CHECK CARD PURCHASE VZWRLSS*IVR VE 02-06 800-922-0204   NJ 9270 | 103.08 |
| 02/06 | CHECK CARD NON-BB&T ATM FEE 02-06-15 WELLS FARGO BAN  9270 ANNANDALE-WES  ANNANDALE   VA | 2.50 |
| 02/06 | ATM NETWORK CASH WITHDRAWAL 02-06-15 WELLS FARGO BAN  9270 ANNANDALE-WES  ANNANDALE   VA | 103.00 |
| 02/06 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 02-06-15 | 50.00 |
| 02/06 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-06-15 | 800.00 |
| 02/09 | BB&T CHECK CARD PURCHASE RedRocks (H Street 02-05 Washington     DC 9270 | 43.40 |
| 02/09 | BB&T CHECK CARD PURCHASE MCDONALD'S M5033 O 02-06 ANNANDALE       VA 9270 | 10.77 |
| 02/09 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 02-06 ANNANDALE     VA 9270 | 26.24 |
| 02/09 | CHECK CARD NON-BB&T ATM FEE 02-07-15 WELLS FARGO BAN  9270 ANNANDALE-WES  ANNANDALE   VA | 2.50 |

continued



## ■ BUSINESS VALUE 200 0000253996714 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/09 | ATM NETWORK CASH WITHDRAWAL 02-07-15 WELLS FARGO BAN 9270 ANNANDALE-WES ANNANDALE  VA | 303.00 |
| 02/09 | BB&T CHECK CARD PURCHASE CHIPOTLE 0677 02-07 WOODBRIDGE     VA 9270 | 10.02 |
| 02/09 | BB&T CHECK CARD PURCHASE FEDEX OFFICE  0001 02-08 FAIRFAX     VA 9270 | 2.54 |
| 02/09 | BB&T CHECK CARD PURCHASE-PIN 02-08-15 SUNOCO 088773420 9270 10619 BRADDOC FAIRFAX VA | 26.40 |
| 02/09 | BB&T CHECK CARD PURCHASE-PIN 02-08-15 LANHAM     MD 9270 SHELL SERVICE STATION | 5.06 |
| 02/09 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-08-15 | 60.00 |
| 02/09 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-09-15 | 1,000.00 |
| 02/10 | BB&T CHECK CARD PURCHASE Shawafel 02-08 Washington     DC 9270 | 21.67 |
| 02/10 | BB&T CHECK CARD PURCHASE Impala Cantina  y 02-08 Washington     DC 9270 | 7.98 |
| 02/10 | BB&T CHECK CARD PURCHASE MISO CAFE 02-09 ANNANDALE     VA 9270 | 63.64 |
| 02/10 | BB&T CHECK CARD PURCHASE-PIN 02-10-15 CASEY'S BP     9270 1396 FLORIDA  WASHINGTON   DC | 30.00 |
| 02/10 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-10-15 | 100.00 |
| 02/11 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 02-09 ANNANDALE     VA 9270 | 18.73 |
| 02/11 | BB&T CHECK CARD PURCHASE FASHION SEOUL 02-09 ANNANDALE     VA 9270 | 238.50 |
| 02/11 | CHECK CARD NON-BB&T ATM FEE 02-11-15 BANK OF AMERICA 9270 *COLUMBIA PIK ANNANDALE VA | 2.50 |
| 02/11 | ATM NETWORK CASH WITHDRAWAL 02-11-15 BANK OF AMERICA 9270 *COLUMBIA PIK ANNANDALE VA | 83.00 |
| 02/11 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 02-11-15 | 450.00 |
| 02/11 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 02-11-15 | 33.00 |
| 02/11 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-11-15 | 300.00 |
| 02/12 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 02-10 ANNANDALE     VA 9270 | 14.64 |
| 02/12 | BB&T CHECK CARD PURCHASE GABOJA RESTAURANT 02-10 ANNANDALE     VA 9270 | 186.83 |
| 02/12 | BB&T CHECK CARD PURCHASE SEVEN STAR 02-10 ANNANDALE     VA 9270 | 300.00 |
| 02/12 | BB&T CHECK CARD PURCHASE CAFE TU-AH 02-11 ANNANDALE     VA 9270 | 4.77 |
| 02/12 | BB&T CHECK CARD PURCHASE BURKE AUTO SERVICE 02-11 BURKE     VA 9270 | 1,343.88 |
| 02/12 | BB&T CHECK CARD PURCHASE-PIN 02-11-15 BURKE     VA 9270 SHELL SERVICE STATION | 67.99 |
| 02/12 | BB&T CHECK CARD PURCHASE-PIN 02-11-15 WAL-MART #5227  9270 WAL-MART STOR BURKE VA | 1,015.50 |
| 02/12 | BB&T CHECK CARD PURCHASE-PIN 02-11-15 WAL-MART #5227  9270 6000 BURKE CO BURKE     VA | 36.58 |
| 02/12 | BB&T CHECK CARD PURCHASE DA MOIM 02-10 ANNANDALE     VA 9270 | 5.30 |
| 02/12 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-12-15 | 2,800.00 |
| 02/12 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-12-15 | 200.00 |
| 02/12 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-12-15 | 250.00 |
| 02/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 02-11 ALEXANDRIA     VA 9270 | 144.98 |
| 02/13 | BB&T CHECK CARD PURCHASE-PIN 02-13-15 SUNOCO 050523860 9270 4647 WEST OX  FAIRFAX STATI VA | 15.54 |
| 02/17 | BB&T CHECK CARD PURCHASE TSG CABINETS 02-13 732-3727668     NJ 9270 | 1,074.04 |
| 02/17 | BB&T CHECK CARD PURCHASE LUKOIL 57700 02-13 MT LAUREL     NJ 9270 | 20.57 |
| 02/17 | BB&T CHECK CARD PURCHASE ITALKBB 02-14 877-482-5503   TX 9270 | 81.62 |
| 02/17 | BB&T CHECK CARD PURCHASE TSG CABINETS 02-13 732-3727668     NJ 9270 | 67.08 |
| 02/17 | BB&T CHECK CARD PURCHASE HIGH'S #75 02-13 NORTH EAST     MD 9270 | 24.38 |
| 02/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 02-14 ALEXANDRIA     VA 9270 | 507.61 |
| 02/17 | BB&T CHECK CARD PURCHASE-PIN 02-14-15 H E TANNER     9270 3403 HOLLY RD ANNANDALE VA | 22.14 |
| 02/17 | BB&T CHECK CARD PURCHASE VIRGINIA MARBLE & 02-14 703-3785533     VA 9270 | 1,500.00 |
| 02/17 | BB&T CHECK CARD PURCHASE RedRocks (H Street 02-14 Washington     DC 9270 | 24.80 |
| 02/17 | BB&T CHECK CARD PURCHASE MCDONALD'S F24603 02-14 SPRINGFIELD     VA 9270 | 2.52 |
| 02/17 | BB&T CHECK CARD PURCHASE JANGTEO 7080 INC 02-14 ANNANDALE     VA 9270 | 63.99 |
| 02/17 | BB&T CHECK CARD PURCHASE SEVEN STAR 02-14 ANNANDALE     VA 9270 | 104.00 |
| 02/17 | BB&T CHECK CARD PURCHASE TSG CABINETS 02-16 732-3727668     NJ 9270 | 127.40 |
| 02/19 | BB&T CHECK CARD PURCHASE DUNKIN #306136 02-17 FAIRFAX     VA 9270 | 2.19 |
| 02/19 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-19-15 | 50.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/20 | BB&T CHECK CARD PURCHASE PEKING CHEF 02-18 FAIRFAX STATI  VA 9270 | 22.85 |
| 02/20 | BB&T CHECK CARD PURCHASE-PIN 02-19-15 BURKE       VA 9270 SHELL SERVICE STATION | 43.86 |
| 02/20 | BB&T CHECK CARD PURCHASE-PIN 02-19-15 FAIRFAX       VA 9270 H MART FAIRFAX | 163.55 |
| 02/20 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-20-15 | 150.00 |
| 02/23 | BB&T CHECK CARD PURCHASE LIME STONE FAIRFAX 02-19 FAIRFAX     VA 9270 | 44.52 |
| 02/23 | BB&T CHECK CARD PURCHASE SEOUL GOOL DAE GEE 02-19 703-2565229     VA 9270 | 103.39 |
| 02/23 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 02-20 ANNANDALE      VA 9270 | 30.41 |
| 02/23 | BB&T CHECK CARD PURCHASE SHILLA BAKERY 1 02-20 ANNANDALE      VA 9270 | 6.84 |
| 02/23 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-22-15 | 200.00 |
| 02/23 | BB&T CHECK CARD PURCHASE-PIN 02-22-15 WAL-MART STORE  9270 5227 WAL-SAMS BURKE VA | 81.90 |
| 02/23 | BB&T CHECK CARD PURCHASE-PIN 02-23-15 SUNOCO 010174740 9270 9414 BURKE LA BURKE VA | 24.07 |
| 02/23 | SERVICE CHARGES - PRIOR PERIOD | 4.00 |
| 02/24 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 02-22 ANNANDALE      VA 9270 | 18.73 |
| 02/25 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 02-23 ALEXANDRIA     VA 9270 | 453.64 |
| 02/25 | BB&T CHECK CARD PURCHASE RUBY TUESDAY #3903 02-24 FAIRFAX      VA 9270 | 48.76 |
| 02/25 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-25-15 | 360.00 |
| 02/25 | BB&T CHECK CARD PURCHASE-PIN 02-25-15 SUNOCO 053401120 9270 7638 LITTLE R ANNANDALE VA | 31.31 |
| 02/26 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 02-24 ALEXANDRIA     VA 9270 | 105.96 |
| 02/26 | BB&T CHECK CARD PURCHASE MCDONALD'S M5033 O 02-25 ANNANDALE      VA 9270 | 9.72 |
| 02/26 | BB&T CHECK CARD PURCHASE-PIN 02-25-15 BURKE       VA 9270 GIANT 0783 | 11.28 |
| 02/26 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 02-26-15 | 29.00 |
| 02/27 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 02-26 415-399-5200  CA 9270 | 25.00 |
| 02/27 | BB&T CHECK CARD PURCHASE NAK WON CATERING 02-25 703-6584360     VA 9270 | 37.10 |
| 02/27 | BB&T CHECK CARD PURCHASE IHOP 3117 02-26 CENTREVILLE    VA 9270 | 31.00 |
| 02/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-27-15 | 30.00 |

Total other withdrawals, debits and service charges                = $18,727.45

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/02 | DEPOSIT | 3,600.00 |
| 02/06 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 02-06-15 | 500.00 |
| 02/09 | DEPOSIT | 14,000.00 |
| 02/18 | BB&T 24 CHECK DEPOSIT 02-18-15 09:23 AC60 BURKE TOWNE CENTER BURKE VA | 1,500.00 |
| 02/24 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 02-24-15 | 20.00 |
| 02/24 | BB&T 24 CASH DEPOSIT 02-24-15 17:51 AC60 BURKE TOWNE CENTER BURKE VA | 3,500.00 |
| 02/25 | COUNTER DEPOSIT | 5,000.00 |
| 02/26 | BB&T CHECK CARD RETURN THE HOME DEPOT 464 02-24 ALEXANDRIA   VA 9270 | 31.74 |

Total deposits, credits and interest                = $28,151.74



441-06-01-00 60202  0 C 001 30   50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement

For 03/31/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

**Optimize Your Cash Flow with BB&T**

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:

- Accelerate Receivables - Manage Incoming Cash
- Control & Extend Payables - Manage Outgoing Cash
- Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 20.64 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | 18,560.40 | page 2 |
| Total checking and money market savings accounts | | $18,581.04 | |

 ## Checking and money market savings accounts

### ■ BUSINESS VALUE 500 CHECKING 0000151040470

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/27/2015 | $45.64 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 25.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 03/31/2015 | = $20.64 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/23 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| Total other withdrawals, debits and service charges | | = $25.00 |

**■ BUSINESS VALUE 200 0000253996714**

## Account summary

| | |
|---|---|
| Your previous balance as of 02/27/2015 | $2,670.48 |
| Checks | - 16,303.40 |
| Other withdrawals, debits and service charges | - 17,662.64 |
| Deposits, credits and interest | + 49,855.96 |
| Your new balance as of 03/31/2015 | = $18,560.40 |

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/23 | 1056 | 1,400.00 | 03/13 | *1109 | 376.30 | 03/30 | *1128 | 750.00 |
| 03/02 | *1102 | 550.00 | 03/23 | *1116 | 210.00 | 03/30 | 1129 | 650.00 |
| 03/02 | *1104 | 440.00 | 03/23 | *1119 | 850.00 | 03/24 | *1145 | 300.00 |
| 03/10 | 1105 | 717.61 | 03/24 | 1120 | 100.00 | 03/30 | 1146 | 305.50 |
| 03/03 | 1106 | 1,740.00 | 03/30 | 1121 | 4,233.99 | 03/30 | *1148 | 430.00 |
| 03/16 | 1107 | 1,050.00 | 03/26 | *1126 | 2,100.00 | 03/31 | *1153 | 100.00 |

* indicates a skip in sequential check numbers above this item        Total checks        = $16,303.40

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/02 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 02-25 ANNANDALE      VA 9270 | 24.68 |
| 03/02 | BB&T CHECK CARD PURCHASE-PIN 02-27-15 BURKE      VA 9270 SHELL SERVICE STATION | 50.87 |
| 03/02 | BB&T CHECK CARD PURCHASE GABOJA RESTAURANT 02-27 ANNANDALE      VA 9270 | 210.90 |
| 03/02 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 02-28-15 | 422.00 |
| 03/02 | BB&T CHECK CARD PURCHASE TOSOKCHON 02-28 ANNANDALE      VA 9270 | 36.79 |
| 03/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-01-15 | 150.00 |
| 03/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-01-15 | 50.00 |
| 03/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-02-15 | 500.00 |
| 03/03 | BB&T CHECK CARD PURCHASE BURKE CHESAPEAKE C 03-02 BURKE      VA 9270 | 8.16 |
| 03/04 | BB&T CHECK CARD PURCHASE IL MEE RESTAURANT 03-02 ANNANDALE      VA 9270 | 36.00 |
| 03/04 | BB&T CHECK CARD PURCHASE CNETCURITY INC 03-02 ANNANDALE      VA 9270 | 10.00 |
| 03/04 | BB&T CHECK CARD PURCHASE CNETCURITY INC 03-02 ANNANDALE      VA 9270 | 10.50 |
| 03/04 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 03-02 ANNANDALE      VA 9270 | 101.70 |
| 03/04 | BB&T CHECK CARD PURCHASE MCDONALD'S M2308 O 03-03 LARGO      MD 9270 | 26.09 |
| 03/05 | TELEPHONE PAYMENT INS PREM  PROG GULF POL 905244435 | 815.40 |
| 03/06 | INS PREM  PROG GULF 0002 0000253996714 | 0.00 |
| 03/09 | BB&T CHECK CARD PURCHASE ENTERPRISE RENT-A- 03-07 BURKE      VA 9270 | 506.15 |
| 03/09 | BB&T CHECK CARD PURCHASE ITALKBB 03-06 877-482-5503  TX 9270 | 20.77 |
| 03/09 | BB&T CHECK CARD PURCHASE EXPEDIA*1998023181 03-07 EXPEDIA.COM  NV 9270 | 324.24 |
| 03/09 | BB&T CHECK CARD PURCHASE AVIANCA TRAV134757 03-06 MIAMI      FL 9270 | 1,014.00 |
| 03/09 | BB&T CHECK CARD PURCHASE-PIN 03-07-15 GURU KIRPA INC  9270 6261 LITTLE R ALEXANDRIA VA | 30.00 |
| 03/09 | BB&T CHECK CARD PURCHASE KIM SUN YOUNG BEAU 03-07 703-6582525      VA 9270 | 30.00 |
| 03/09 | BB&T 24 CASH WITHDRAWAL 03-07-15          9270 BURKE TOWNE CENTER BURKE VA | 120.00 |
| 03/09 | BB&T CHECK CARD PURCHASE-PIN 03-07-15 SPRINGFIELD  VA 9270 7-ELEVEN | 1.63 |
| 03/09 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-08-15 | 40.00 |
| 03/09 | BB&T CHECK CARD PURCHASE CREST CLEANERS #14 03-08 BURKE      VA 9270 | 68.50 |
| 03/09 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-09-15 | 100.00 |
| 03/10 | BB&T CHECK CARD PURCHASE www.kiwidisk.com/ 03-10 02-2140-2700      9270 | 20.00 |
| 03/10 | DEBIT CARD INT'L TRAN FEE www.kiwidisk.com/ 03-10 02-2140-2700      9270 | 0.60 |
| 03/11 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 03-11-15 | 30.00 |
| 03/12 | BB&T CHECK CARD PURCHASE ITALKBB 03-11 877-482-5503  TX 9270 | 40.80 |
| 03/12 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 03-12-15 | 40.00 |
| 03/13 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 03-13-15 | 20.00 |
| 03/16 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 03-14-15 | 5.00 |
| 03/16 | BB&T CHECK CARD PURCHASE HWANG BOO JA 03-14 CENTREVILLE      VA 9270 | 31.02 |
| 03/16 | BB&T CHECK CARD PURCHASE-PIN 03-14-15 CENTREVILLE  VA 9270 7-ELEVEN | 9.61 |
| 03/16 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-14-15 | 150.00 |
| 03/16 | BB&T CHECK CARD PURCHASE-PIN 03-14-15 WAL-MART STORE  9270 5227 WAL-SAMS BURKE VA | 84.80 |
| 03/16 | BB&T CHECK CARD PURCHASE DTV*DIRECTV SERVIC 03-15 800-347-3288  CA 9270 | 110.00 |

*continued*


■ **BUSINESS VALUE 200 0000253996714 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/16 | BB&T CHECK CARD PURCHASE-PIN 03-14-15 LOTTE PLAZA    9270 5900 CENTREVI CENTREVILLE VA | 173.28 |
| 03/16 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-16-15 | 50.00 |
| 03/17 | BB&T CHECK CARD PURCHASE IRON AGE CENTREVIL 03-14 CENTREVILLE    VA 9270 | 81.96 |
| 03/17 | BB&T CHECK CARD PURCHASE-PIN 03-17-15 SUNOCO 010174740 9270 9414 BURKE LA BURKE VA | 33.65 |
| 03/17 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 03-17-15 | 50.00 |
| 03/18 | BB&T CHECK CARD PURCHASE HAN GANG 03-16 ANNANDALE    VA 9270 | 51.35 |
| 03/18 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 03-17 415-399-5200    CA 9270 | 25.00 |
| 03/18 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-18-15 | 50.00 |
| 03/19 | BB&T CHECK CARD PURCHASE DR. HYOKCHAN YI 03-17 ANNANDALE    VA 9270 | 40.00 |
| 03/19 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 03-18 ANNANDALE    VA 9270 | 10.47 |
| 03/19 | BB&T CHECK CARD PURCHASE-PIN 03-18-15 BURKE    VA 9270 SAFEWAY STORE 4002 | 60.79 |
| 03/19 | CHECK CARD NON-BB&T ATM FEE 03-19-15 CAPITAL ONE    9270 10651 MARTIN BOWIE    MD | 2.50 |
| 03/19 | ATM NETWORK CASH WITHDRAWAL 03-19-15 CAPITAL ONE    9270 10651 MARTIN BOWIE    MD | 503.00 |
| 03/19 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-19-15 | 30.00 |
| 03/19 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-19-15 | 100.00 |
| 03/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 255 03-18 CAPITOL HGTS    MD 9270 | 72.98 |
| 03/20 | BB&T CHECK CARD PURCHASE-PIN 03-19-15 LANHAM    MD 9270 THE HOME DEPOT 8548 | 105.06 |
| 03/20 | BB&T CHECK CARD PURCHASE-PIN 03-19-15 BURKE    VA 9270 SHELL SERVICE STATION | 37.09 |
| 03/20 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-20-15 | 100.00 |
| 03/23 | BB&T CHECK CARD PURCHASE-PIN 03-20-15 SILVER SPRING MD 9270 SHELL SERVICE STATION | 43.21 |
| 03/23 | BB&T CHECK CARD PURCHASE MCDONALD'S F4475 03-20 LANDOVER    MD 9270 | 6.77 |
| 03/23 | BB&T CHECK CARD PURCHASE ITALKBB 03-22 877-482-5503    TX 9270 | 21.45 |
| 03/23 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 03-21 ANNANDALE    VA 9270 | 12.59 |
| 03/23 | CHECK CARD NON-BBT ATM INQ FEE 03-21-15 WELLS FARGO BAN 9270 ANNANDALE-WES ANNANDALE    VA | 2.50 |
| 03/23 | CHECK CARD NON-BB&T ATM FEE 03-21-15 WELLS FARGO BAN 9270 ANNANDALE-WES ANNANDALE    VA | 2.50 |
| 03/23 | ATM NETWORK CASH WITHDRAWAL 03-21-15 WELLS FARGO BAN 9270 ANNANDALE-WES ANNANDALE    VA | 203.00 |
| 03/23 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-23-15 | 200.00 |
| 03/25 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 03-23 ANNANDALE    VA 9270 | 35.66 |
| 03/25 | BB&T CHECK CARD PURCHASE METRO ROLL OFFS LL 03-24 703-8913100    VA 9270 | 545.00 |
| 03/25 | BB&T CHECK CARD PURCHASE-PIN 03-24-15 BURKE    VA 9270 SHELL SERVICE STATION | 37.03 |
| 03/25 | CHECK CHRG HARLAND CLARKE SWEET HOME IMPROVEMENT | 109.11 |
| 03/26 | BB&T CHECK CARD PURCHASE VERIZON WRLS MYACC 03-24 800-9220204    CA 9270 | 102.00 |
| 03/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 03-25 MERRIFIELD    VA 9270 | 363.60 |
| 03/27 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 03-25 703-9385833    VA 9270 | 50.88 |
| 03/27 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 03-25 703-9385833    VA 9270 | 296.80 |
| 03/27 | BB&T CHECK CARD PURCHASE FSI*DOM VA NC POWE 03-26 888-667-3000    VA 9270 | 581.65 |
| 03/27 | BB&T CHECK CARD PURCHASE MISO CAFE 03-26 ANNANDALE    VA 9270 | 31.39 |
| 03/27 | BB&T CHECK CARD PURCHASE-PIN 03-26-15 STERLING    VA 9270 7-ELEVEN | 12.78 |
| 03/27 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-27-15 | 300.00 |
| 03/30 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 03-26 FALLS CHURCH    VA 9270 | 638.54 |
| 03/30 | BB&T CHECK CARD PURCHASE TOSOKCHON 03-27 ANNANDALE    VA 9270 | 11.53 |
| 03/30 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 03-28 415-399-5200    CA 9270 | 25.00 |
| 03/30 | BB&T CHECK CARD PURCHASE JANGTEO 7080 INC 03-27 ANNANDALE    VA 9270 | 70.22 |
| 03/30 | BB&T CHECK CARD PURCHASE SEVEN STAR 03-28 ANNANDALE    VA 9270 | 300.00 |
| 03/30 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-28-15 | 100.00 |
| 03/30 | BB&T 24 CASH WITHDRAWAL 03-28-15    9270 ANNANDALE-MAIN #2 ANNADALE VA | 500.00 |
| 03/30 | BB&T 24 CASH WITHDRAWAL 03-28-15    9270 ANNANDALE-MAIN #2 ANNADALE VA | 260.00 |
| 03/30 | BB&T CHECK CARD PURCHASE TOSOKCHON 03-28 ANNANDALE    VA 9270 | 29.42 |
| 03/30 | CHECK CARD NON-BB&T ATM FEE 03-28-15 BANK OF AMERICA 9270 *COLUMBIA PIK ANNADALE VA | 2.50 |

*continued*

■ PAGE 3 OF

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/30 | ATM NETWORK CASH WITHDRAWAL 03-28-15 BANK OF AMERICA  9270 *COLUMBIA PIK ANNADALE VA | 83.00 |
| 03/30 | BB&T CHECK CARD PURCHASE-PIN 03-29-15 SPRINGFIELD   VA 9270 SHELL SERVICE STATION | 60.23 |
| 03/30 | BB&T CHECK CARD PURCHASE DNH*GODADDY.COM 03-29 480-5058855    AZ 9270 | 116.34 |
| 03/30 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-29-15 | 200.00 |
| 03/30 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-30-15 | 100.00 |
| 03/30 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-30-15 | 150.00 |
| 03/30 | OVERDRAFT ITEM FEE ($36/ITEM)   36 | 72.00 |
| 03/31 | BB&T CHECK CARD PURCHASE TSG CABINETS 03-30 732-3727668    NJ 9270 | 3,491.74 |
| 03/31 | BB&T CHECK CARD PURCHASE RUBY TUESDAY #4730 03-30 UPPER MARLBOR  MD 9270 | 66.86 |
| 03/31 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-31-15 | 300.00 |
| 03/31 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-31-15 | 500.00 |
| 03/31 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-31-15 | 300.00 |
| 03/31 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 03-31-15 | 500.00 |
| Total other withdrawals, debits and service charges | | = $17,662.64 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/02 | BB&T CHECK CARD RETURN THE HOME DEPOT 464 02-26 ALEXANDRIA     VA 9270 | 105.96 |
| 03/02 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 03-02-15 | 4,400.00 |
| 03/09 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 03-09-15 | 500.00 |
| 03/09 | BB&T 24 CASH DEPOSIT 03-07-15 00:06 AC60 BURKE TOWNE CENTER BURKE VA | 1,200.00 |
| 03/16 | BB&T 24 CASH DEPOSIT 03-14-15 11:57 AC60 BURKE TOWNE CENTER BURKE VA | 3,500.00 |
| 03/23 | CREDIT MEMO | 2,500.00 |
| 03/23 | COUNTER DEPOSIT | 5,800.00 |
| 03/25 | DEPOSIT | 10,000.00 |
| 03/30 | DEPOSIT | 3,100.00 |
| 03/30 | DEPOSIT | 6,750.00 |
| 03/31 | DEPOSIT | 12,000.00 |
| Total deposits, credits and interest | | = $49,855.96 |

## AMENDMENT TO THE COMMERCIAL BANK SERVICES AGREEMENT

The following change had been made to the Commercial Bank Services Agreement.  Except as expressly revised by this Amendment, the terms and conditions of your Agreement with BB&T remain unchanged.  If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

EFFECTIVE FEBRUARY 16, 2015

C. RULES APPLICABLE TO ALL ACCOUNTS
19. OVERDRAFTS
The following sentence is added to the second paragraph of this section:
Your account is automatically opted-in to Overdraft Review at account opening.  You may opt-out of Overdraft Review by notifying the Bank.



441-06-01-00 60202  0 C 001 30    50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA   22003-2400

# Your consolidated statement

For 04/30/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Optimize Your Cash Flow with BB&T**

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs – while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:

- Accelerate Receivables - Manage Incoming Cash
- Control & Extend Payables - Manage Outgoing Cash
- Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.B
ranch Banking and Trust Company, Member FDIC.

---

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 1,727.99 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | 34.98 | page 7 |
| Total checking and money market savings accounts | | $1,762.97 | |

---

##  Checking and money market savings accounts

■ BUSINESS VALUE 500 CHECKING 0000151040470

**Account summary**

| | |
|---|---|
| Your previous balance as of 03/31/2015 | $20.64 |
| Checks | - 41,406.70 |
| Other withdrawals, debits and service charges | - 57,923.40 |
| Deposits, credits and interest | + 101,037.45 |
| Your new balance as of 04/30/2015 | = $1,727.99 |

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 04/24 | 3062 | 1,000.00 | 04/13 | 3317 | 180.00 | 04/23 | 3343 | 963.00 |
| 04/08 | *3107 | 400.00 | 04/16 | 3318 | 250.00 | 04/27 | *3345 | 486.00 |
| 04/07 | 3108 | 1,200.00 | 04/14 | 3319 | 918.00 | 04/23 | 3346 | 850.00 |
| 04/14 | 3109 | 144.00 | 04/15 | 3320 | 918.00 | 04/24 | 3347 | 80.00 |
| 04/08 | 3110 | 1,100.00 | 04/15 | *3323 | 540.00 | 04/27 | 3348 | 288.00 |
| 04/08 | 3111 | 666.00 | 04/16 | 3324 | 1,250.00 | 04/27 | *3350 | 108.00 |
| 04/08 | *3113 | 300.00 | 04/16 | 3325 | 200.00 | 04/27 | 3351 | 324.00 |
| 04/08 | 3114 | 120.00 | 04/17 | 3326 | 210.00 | 04/28 | 3352 | 1,500.00 |
| 04/13 | 3115 | 750.00 | 04/21 | 3327 | 2,062.50 | 04/29 | *3354 | 3,366.72 |
| 04/13 | 3116 | 750.00 | 04/16 | 3328 | 1,000.00 | 04/28 | 3355 | 450.00 |
| 04/14 | 3117 | 522.00 | 04/20 | 3329 | 750.00 | 04/28 | 3356 | 100.00 |
| 04/15 | 3118 | 130.00 | 04/20 | 3330 | 750.00 | 04/28 | *3359 | 1,100.00 |
| 04/07 | *3296 | 900.00 | 04/20 | 3331 | 500.00 | 04/29 | 3360 | 342.00 |
| 04/13 | 3297 | 240.00 | 04/29 | 3332 | 445.20 | 04/29 | *3362 | 825.00 |
| 04/03 | 3298 | 750.00 | 04/23 | *3335 | 594.00 | 04/29 | 3363 | 1,114.00 |
| 04/06 | 3299 | 750.00 | 04/27 | 3336 | 500.00 | 04/30 | *3365 | 1,062.00 |
| 04/13 | *3311 | 1,311.28 | 04/23 | *3339 | 936.00 | 04/30 | *3367 | 468.00 |
| 04/13 | *3313 | 200.00 | 04/27 | 3340 | 936.00 | 04/29 | *3370 | 1,000.00 |
| 04/13 | 3314 | 50.00 | 04/22 | 3341 | 477.00 | 04/30 | 3371 | 700.00 |
| 04/15 | *3316 | 180.00 | 04/23 | 3342 | 1,400.00 | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $41,406.70

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/01 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 04-01-15 | 1.00 |
| 04/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-01-15 | 188.00 |
| 04/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-01-15 | 200.00 |
| 04/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 04-01-15 | 2,500.00 |
| 04/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 04-01-15 | 800.00 |
| 04/02 | BB&T CHECK CARD PURCHASE-PIN 04-01-15 BURKE        VA 4688 SHELL SERVICE STATION | 20.97 |
| 04/02 | BB&T CHECK CARD PURCHASE-PIN 04-01-15 BURKE        VA 4688 KOHL'S #0560 5793 BURKE | 310.47 |
| 04/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 04-02-15 | 150.00 |
| 04/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 04-02-15 | 4,500.00 |
| 04/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-02-15 | 300.00 |
| 04/03 | BB&T 24 CASH WITHDRAWAL 04-02-15        4688 BURKE TOWNE CENTER BURKE VA | 500.00 |
| 04/03 | BB&T 24 CASH WITHDRAWAL 04-02-15        4688 BURKE TOWNE CENTER BURKE VA | 500.00 |
| 04/03 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 04-03-15 | 600.00 |
| 04/03 | CHECK CARD NON-BBT ATM INQ FEE 04-03-15 PAI ISO        4688 13704 LEE JAC CHANTILLY    VA | 2.50 |
| 04/03 | CHECK CARD NON-BB&T ATM FEE 04-03-15 PAI ISO        4688 13704 LEE JAC CHANTILLY    VA | 2.50 |
| 04/03 | ATM NETWORK CASH WITHDRAWAL 04-03-15 PAI ISO        4688 13704 LEE JAC CHANTILLY    VA | 202.25 |
| 04/03 | BB&T CHECK CARD PURCHASE SEARS ROEBUCK   4688 12000 FAIR OA FAIRFAX        VA | 15.88 |
| 04/06 | BB&T CHECK CARD PURCHASE INTELISYSTEMS 04-02 703-5873648   VA 4288 | 49.00 |
| 04/06 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 04-02 ANNANDALE        VA 4688 | 47.85 |
| 04/06 | BB&T CHECK CARD PURCHASE SHILLA PATISSERIE 04-02 CENTREVILLE    VA 4688 | 11.61 |
| 04/06 | BB&T CHECK CARD PURCHASE JIFFY LUBE #2770 04-03 BURKE        VA 4688 | 41.86 |
| 04/06 | BB&T CHECK CARD PURCHASE DULLES GREENWAY 04-03 STERLING    VA 4688 | 4.30 |
| 04/06 | BB&T CHECK CARD PURCHASE DMV FAIR OAKS C 04-03 FAIRFAX        VA 4688 | 127.75 |
| 04/06 | BB&T CHECK CARD PURCHASE CHEESECAKE FACTORY 04-03 FAIRFAX        VA 4688 | 100.00 |
| 04/06 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 04-03-15 | 2,100.00 |
| 04/06 | BB&T CHECK CARD PURCHASE IN *CONCRETE NOW L 04-04 301-3430383   MD 4288 | 1,620.94 |
| 04/06 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-04 FAIRFAX        VA 4288 | 38.50 |
| 04/06 | CHECK CARD NON-BB&T ATM FEE 04-04-15 BANK OF AMERICA 4288 *BURKE CENTER BURKE VA | 2.50 |
| 04/06 | ATM NETWORK CASH WITHDRAWAL 04-04-15 BANK OF AMERICA 4288 *BURKE CENTER BURKE VA | 303.00 |
| 04/06 | BB&T CHECK CARD PURCHASE-PIN 04-04-15 SUNOCO 039882920 4288 20850 HARDWOO STERLING    VA | 20.00 |
| 04/06 | BB&T CHECK CARD PURCHASE BBQ 21 04-04 FAIRFAX        VA 4688 | 25.09 |

continued


# ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| | | 100.00 |
| 04/06 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-05-15 | 27.54 |
| 04/06 | BB&T CHECK CARD PURCHASE-PIN 04-05-15 SPRINGFIELD   VA 4288 SHELL SERVICE STATION | 14.10 |
| 04/06 | BB&T CHECK CARD PURCHASE-PIN 04-05-15 7-ELEVEN      4688 4131 HUMMER R ANNANDALE VA | |
| 04/06 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-06-15 | 500.00 |
| 04/06 | BB&T CHECK CARD PURCHASE-PIN 04-06-15 FAIRFAX      VA 4288 THE HOME DEPOT 4601 | 1,057.86 |
| 04/06 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 04/07 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-05 LANHAM        MD 4288 | 272.53 |
| 04/07 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 04-05 ANNANDALE      VA 4688 | 27.21 |
| 04/07 | BB&T CHECK CARD PURCHASE-PIN 04-06-15 CHANTILLY    VA 4288 THE HOME DEPOT 8551 | 81.55 |
| 04/07 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 04-07-15 | 3,000.00 |
| 04/07 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 04-07-15 | 850.00 |
| 04/07 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-07-15 | 2,200.00 |
| 04/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 04-06 ALEXANDRIA   VA 4288 | 19.97 |
| 04/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-06 MERRIFIELD    VA 4288 | 78.19 |
| 04/08 | BB&T CHECK CARD PURCHASE TOSOKCHON 04-07 ANNANDALE      VA 4688 | 57.79 |
| 04/08 | BB&T CHECK CARD PURCHASE-PIN 04-07-15 WAL-MART #5227  4688 6000 BURKE CO BURKE VA | 39.72 |
| 04/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-08-15 | 200.00 |
| 04/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-08-15 | 500.00 |
| 04/08 | CHECK CARD NON-BB&T ATM FEE 04-08-15 CT 7-11      4688 4131 HUMMER R ANNANDALE   VA | 2.50 |
| 04/08 | ATM NETWORK CASH WITHDRAWAL 04-08-15 CT 7-11      4688 4131 HUMMER R ANNANDALE VA | 62.75 |
| 04/08 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 04-08-15 | 300.00 |
| 04/09 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-07 FALLS CHURCH   VA 4288 | 145.64 |
| 04/09 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-07 MERRIFIELD    VA 4288 | 11.27 |
| 04/09 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-07 FALLS CHURCH  VA 4288 | 272.79 |
| 04/09 | BB&T CHECK CARD PURCHASE CREST CLEANERS #14 04-08 BURKE      VA 4688 | 113.85 |
| 04/09 | BB&T CHECK CARD PURCHASE SHILLA BAKERY 1 04-08 ANNANDALE      VA 4288 | 31.75 |
| 04/09 | CHECK CARD NON-BB&T ATM FEE 04-08-15 BANK OF AMERICA  4288 *COLUMBIA PIK ANNANDALE VA | 2.50 |
| 04/09 | ATM NETWORK CASH WITHDRAWAL 04-08-15 BANK OF AMERICA  4288 *COLUMBIA PIK ANNANDALE VA | 83.00 |
| 04/10 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-08 MERRIFIELD    VA 4688 | 27.77 |
| 04/10 | BB&T CHECK CARD PURCHASE DA MOIM 04-08 ANNANDALE      VA 4288 | 262.14 |
| 04/10 | BB&T CHECK CARD PURCHASE-PIN 04-09-15 BURKE      VA 4688 SHELL SERVICE STATION | 31.56 |
| 04/10 | BB&T CHECK CARD PURCHASE-PIN 04-09-15 ANNANDALE   VA 4688 RADIOSHACK COR | 74.19 |
| 04/10 | BB&T CHECK CARD PURCHASE MISO CAFE 04-09 ANNANDALE      VA 4688 | 46.06 |
| 04/10 | BB&T CHECK CARD PURCHASE-PIN 04-09-15 FAIRFAX      VA 4688 TJ TJ MAXX | 42.38 |
| 04/10 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 04-09 FAIRFAX      VA 4688 | 114.48 |
| 04/10 | BB&T CHECK CARD PURCHASE HANARO PHARMACY 04-09 CENTREVILLE   VA 4688 | 26.52 |
| 04/10 | BB&T CHECK CARD PURCHASE-PIN 04-09-15 CENTREVILLE  VA 4688 H MART CENTREVILLE | 146.79 |
| 04/10 | BB&T CHECK CARD PURCHASE-PIN 04-09-15 CENTREVILLE  VA 4688 H MART CENTREVILLE | 14.28 |
| 04/10 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 04-10-15 | 700.00 |
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-09 LANHAM      MD 4288 | 41.96 |
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-09 MERRIFIELD    VA 4288 | 187.67 |
| 04/13 | BB&T CHECK CARD PURCHASE www.kiwidisk.com/ 04-10 02-2140-2700      4688 | 20.00 |
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-10 CHANTILLY   VA 4288 | 194.86 |
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-10 FALLS CHURCH   VA 4288 | 49.44 |
| 04/13 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 04-10 ANNANDALE      VA 4688 | 51.43 |
| 04/13 | BB&T CHECK CARD PURCHASE SOJU SARANG 04-10 ANNANDALE      VA 4688 | 171.53 |
| 04/13 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-11-15 | 600.00 |
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-11 CHANTILLY   VA 4288 | 144.15 |
| 04/13 | BB&T CHECK CARD PURCHASE-PIN 04-11-15 FAIRFAX      VA 4288 THE HOME DEPOT 4601 | 58.69 |
| 04/13 | BB&T CHECK CARD PURCHASE NUTLEY ST SERVICE 04-11 FAIRFAX      VA 4288 | 67.64 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-11 FALLS CHURCH   VA  4288 | 105.26 |
| 04/13 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-11-15 | 200.00 |
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-11 CHANTILLY      VA  4288 | 124.37 |
| 04/13 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 04-11 ANNANDALE     VA  4688 | 49.32 |
| 04/13 | BB&T CHECK CARD PURCHASE-PIN 04-11-15 FAIRFAX     VA 4288 THE HOME DEPOT 4639 | 6.87 |
| 04/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 463 04-11 FAIRFAX      VA 4288 | 242.74 |
| 04/13 | BB&T CHECK CARD PURCHASE-PIN 04-11-15 FAIRFAX     VA 4288 THE HOME DEPOT 4601 | 3.15 |
| 04/13 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 04-12 415-399-5200  CA  4288 | 25.00 |
| 04/13 | BB&T CHECK CARD PURCHASE-PIN 04-11-15 ANNANDALE    VA 4688 H MART ANNANDALE | 280.82 |
| 04/13 | BB&T CHECK CARD PURCHASE LIMESTONE ANNANDAL 04-11 ANNANDALE     VA  4688 | 134.62 |
| 04/13 | BB&T CHECK CARD PURCHASE-PIN 04-12-15 7-ELEVEN     4288 4131 HUMMER R ANNANDALE    VA | 5.11 |
| 04/13 | BB&T CHECK CARD PURCHASE MCDONALD'S M5033 O 04-12 ANNANDALE    VA 4288 | 7.61 |
| 04/13 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-13-15 | 300.00 |
| 04/13 | DEBIT CARD INT'L TRAN FEE www.kiwidisk.com/ 04-10 02-2140-2700      4688 | 0.60 |
| 04/14 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-12 MERRIFIELD     VA  4288 | 101.29 |
| 04/14 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 04-13 415-399-5200  CA  4288 | 25.00 |
| 04/14 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 04-13 703-9416400   VA 4288 | 112.78 |
| 04/14 | BB&T CHECK CARD PURCHASE Asurion Wireless I 04-13 866-6672535   TN 4288 | 99.00 |
| 04/14 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 04-14-15 | 100.00 |
| 04/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-13 FAIRFAX      VA 4288 | 139.79 |
| 04/15 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 04-13 703-9385833    VA 4288 | 2,241.68 |
| 04/15 | CHECK CARD NON-BB&T ATM FEE 04-15-15 BANK OF AMERICA  4288 *COLUMBIA PIK ANNADALE  VA | 2.50 |
| 04/15 | ATM NETWORK CASH WITHDRAWAL 04-15-15 BANK OF AMERICA  4288 *COLUMBIA PIK ANNADALE  VA | 203.00 |
| 04/15 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-15-15 | 700.00 |
| 04/16 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-14 CHANTILLY      VA  4288 | 58.51 |
| 04/16 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-14 LANHAM      MD  4288 | 22.23 |
| 04/16 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 04-14 703-9385833    VA 4288 | 101.46 |
| 04/16 | BB&T CHECK CARD PURCHASE DA-IN 04-15 ANNANDALE      VA 4288 | 306.79 |
| 04/16 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-16-15 | 433.00 |
| 04/16 | BB&T CHECK CARD PURCHASE-PIN 04-16-15 SUNOCO 050523860 4288 4647 WEST OX  FAIRFAX STATI VA | 32.23 |
| 04/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-15 FAIRFAX      VA 4288 | 126.69 |
| 04/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-15 FALLS CHURCH   VA 4288 | 126.01 |
| 04/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-15 FALLS CHURCH   VA 4288 | 207.00 |
| 04/17 | BB&T CHECK CARD PURCHASE VERIZON*ONEBILLPAY 04-16 IRVING      TX 4288 | 400.00 |
| 04/17 | CHECK CARD NON-BB&T ATM FEE 04-16-15 BANK OF AMERICA  4288 *COLUMBIA PIK ANNADALE  VA | 2.50 |
| 04/17 | ATM NETWORK CASH WITHDRAWAL 04-16-15 BANK OF AMERICA  4288 *COLUMBIA PIK ANNADALE  VA | 103.00 |
| 04/17 | BB&T CHECK CARD PURCHASE-PIN 04-17-15 SUNOCO 010174740 4688 9414 BURKE LA BURKE  VA | 32.39 |
| 04/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-16 FAIRFAX      VA 4288 | 177.49 |
| 04/20 | BB&T CHECK CARD PURCHASE NATIONWIDE CREDIT 04-16 703-642-7500  VA  4288 | 1,637.33 |
| 04/20 | BB&T CHECK CARD PURCHASE AMERICAN CONSUMER 04-16 516-4228100   NY  4288 | 1,326.50 |
| 04/20 | BB&T CHECK CARD PURCHASE OEGADGIB 04-16 703-9413400   VA  4688 | 40.95 |
| 04/20 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 04-16 703-9385833    VA 4288 | 115.30 |
| 04/20 | BB&T CHECK CARD PURCHASE KIM SUN YOUNG BEAU 04-16 703-6582525    VA 4288 | 30.00 |
| 04/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-17 FAIRFAX      VA 4288 | 169.06 |
| 04/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-17 FALLS CHURCH   VA 4288 | 575.46 |
| 04/20 | BB&T CHECK CARD PURCHASE-PIN 04-17-15 CHANTILLY    VA 4288 VA DMV FAIRFAX WESTFIEL | 1,150.00 |
| 04/20 | BB&T CHECK CARD PURCHASE POPES HEAD NURSERY 04-17 FAIRFAX      VA 4288 | 1,153.60 |
| 04/20 | BB&T CHECK CARD PURCHASE FALLSCHRCH/FAIRFXY 04-17 ARLINGTON     VA  4688 | 39.62 |
| 04/20 | BB&T CHECK CARD PURCHASE DA MOIM 04-17 ANNANDALE     VA 4288 | 79.66 |
| 04/20 | BB&T CHECK CARD PURCHASE PROGRESSIVE *INSUR 04-17 800-776-4737   OH  4288 | 558.40 |
| 04/20 | BB&T CHECK CARD PURCHASE-PIN 04-17-15 COSTCO WHSE #020 4688 4725 W OX ROA FAIRFAX  VA | 84.78 |
| 04/20 | BB&T CHECK CARD PURCHASE DA MOIM 04-17 ANNANDALE     VA 4288 | 148.26 |
| 04/20 | BB&T CHECK CARD PURCHASE-PIN 04-18-15 WAL-MART #5227   4688 WAL-MART STOR BURKE  VA | 70.50 |

continued



## ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

AMOUNT($)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-18 MERRIFIELD    VA 4288 | 17.47 |
| 04/20 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-18 703-376-6300  VA 4288 | 112.16 |
| 04/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 04-18 ALEXANDRIA    VA 4288 | 1,168.35 |
| 04/20 | BB&T CHECK CARD PURCHASE GOALIES SPORT GRIL 04-18 STERLING    VA 4688 | 7.00 |
| 04/20 | BB&T CHECK CARD PURCHASE VA DMV FAIR OAKS C 04-18 FAIRFAX    VA 4688 | 106.75 |
| 04/20 | BB&T CHECK CARD PURCHASE AUNTIE ANNES 04-18 FAIRFAX    VA 4688 | 14.37 |
| 04/20 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-20-15 | 100.00 |
| 04/20 | INTERNET PAYMENT PAYMENT   BEST BUY 111673842181258 | 105.00 |
| 04/21 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 04-19 ANNANDALE    VA 4288 | 126.75 |
| 04/21 | BB&T CHECK CARD PURCHASE GOALIES SPORT GRIL 04-19 STERLING    VA 4288 | 7.31 |
| 04/21 | BB&T CHECK CARD PURCHASE GOALIES SPORT GRIL 04-19 STERLING    VA 4288 | 4.23 |
| 04/21 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-20 703-376-6300  VA 4288 | 93.28 |
| 04/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| 04/22 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 04-20 ANNANDALE    VA 4288 | 35.66 |
| 04/22 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-21 703-376-6300  VA 4288 | 29.93 |
| 04/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-22-15 | 1,300.00 |
| 04/22 | BB&T CHECK CARD PURCHASE-PIN 04-22-15 SUNOCO 053401120 4288 7638 LITTLE R ANNANDALE VA | 44.44 |
| 04/23 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 04-22 415-399-5200  CA 4288 | 25.00 |
| 04/23 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 04-21 ALEXANDRIA    VA 4288 | 21.63 |
| 04/23 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-21 FAIRFAX    VA 4288 | 146.82 |
| 04/23 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 04-21 703-9385833    VA 4288 | 287.90 |
| 04/23 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-21 FALLS CHURCH  VA 4288 | 53.15 |
| 04/23 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-21 ALEXANDRIA    VA 4288 | 358.94 |
| 04/23 | BB&T CHECK CARD PURCHASE DA MOIM 04-21 ANNANDALE    VA 4288 | 18.90 |
| 04/23 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-23-15 | 500.00 |
| 04/24 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-22 FAIRFAX    VA 4288 | 149.31 |
| 04/24 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 04-22 ANNANDALE    VA 4288 | 48.96 |
| 04/24 | BB&T CHECK CARD PURCHASE TO SOK JIB 04-22 ANNANDALE    VA 4288 | 18.90 |
| 04/24 | BB&T CHECK CARD PURCHASE TOUS LES JOURS 04-22 ANNANDALE    VA 4288 | 22.87 |
| 04/24 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-23 703-376-6300  VA 4288 | 234.49 |
| 04/24 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 04-23 703-324-5045  VA 4288 | 55.00 |
| 04/24 | BB&T CHECK CARD PURCHASE MCDONALD'S M5117 O 04-23 FALLS CHURCH  VA 4288 | 7.62 |
| 04/24 | BB&T CHECK CARD PURCHASE-PIN 04-23-15 BURKE    VA 4288 SHELL SERVICE STATION | 87.07 |
| 04/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-24-15 | 150.00 |
| 04/24 | CHECK CARD NON-BBT ATM INQ FEE 04-24-15 WELLS FARGO BAN  4288 ANNANDALE-WES ANNANDALE  VA | 2.50 |
| 04/24 | CHECK CARD NON-BB&T ATM FEE 04-24-15 WELLS FARGO BAN  4288 ANNANDALE-WES ANNANDALE  VA | 2.50 |
| 04/24 | ATM NETWORK CASH WITHDRAWAL 04-24-15 WELLS FARGO BAN  4288 ANNANDALE-WES ANNANDALE  VA | 203.00 |
| 04/24 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-24-15 | 100.00 |
| 04/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-23 FAIRFAX    VA 4288 | 129.28 |
| 04/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-23 CHANTILLY    VA 4288 | 485.22 |
| 04/27 | BB&T CHECK CARD PURCHASE INTELISYSTEMS 04-23 703-5873648    VA 4288 | 147.00 |
| 04/27 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 04-24 703-9385833    VA 4288 | 56.18 |
| 04/27 | BB&T CHECK CARD PURCHASE YOONS AUTO CARE 04-24 703-5438898    VA 4688 | 1,000.00 |
| 04/27 | BB&T CHECK CARD PURCHASE IHOP 3117 04-24 CENTREVILLE   VA 4688 | 40.00 |
| 04/27 | BB&T CHECK CARD PURCHASE TSG CABINETS 04-24 732-3727668    NJ 4688 | 28.86 |
| 04/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-24 CHANTILLY    VA 4288 | 95.25 |
| 04/27 | BB&T CHECK CARD PURCHASE BEST DELI 04-24 FAIRFAX    VA 4288 | 13.53 |
| 04/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-24 FAIRFAX    VA 4288 | 47.32 |
| 04/27 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 04-24 703-324-5045  VA 4288 | 21.00 |
| 04/27 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 04-24 703-324-5045  VA 4288 | 15.00 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-24-15 FAIRFAX    VA 4288 THE HOME DEPOT 4601 | 32.39 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-24 ALEXANDRIA    VA  4288 | 94.32 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-24-15 FAIRFAX    VA 4288 THE HOME DEPOT 4601 | 32.05 |
| 04/27 | BB&T CHECK CARD PURCHASE DOMINO'S 4247 04-25 703-451-0268   VA 4288 | 20.26 |
| 04/27 | CHECK CARD NON-BB&T ATM FEE 04-24-15 BANK OF AMERICA 4288 *ANNANDALE   ANNADALE  VA | 2.50 |
| 04/27 | ATM NETWORK CASH WITHDRAWAL 04-24-15 BANK OF AMERICA 4288 *ANNANDALE   ANNANDALE  VA | 303.00 |
| 04/27 | BB&T CHECK CARD PURCHASE SOJU SARANG 04-24 ANNANDALE    VA 4288 | 226.83 |
| 04/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-25-15 | 150.00 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-25-15 CHANTILLY    VA 4288 THE HOME DEPOT 8551 | 113.16 |
| 04/27 | BB&T CHECK CARD PURCHASE OEGADGIB 04-25 703-9413400   VA 4688 | 52.50 |
| 04/27 | BB&T CHECK CARD PURCHASE TACO BELL 00190019 04-25 FAIRFAX    VA 4288 | 6.56 |
| 04/27 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-25-15 | 100.00 |
| 04/27 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-25-15 | 30.00 |
| 04/27 | BB&T CHECK CARD PURCHASE MCDONALD'S M7422 O 04-26 BURKE    VA 4288 | 9.62 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-26-15 FAIRFAX    VA 4288 THE HOME DEPOT 4601 | 333.15 |
| 04/27 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-26-15 | 50.00 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-26-15 ANNANDALE    VA 4288 SAFEWAY  STORE  1588 | 88.89 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-26-15 ANNANDALE    VA 4288 SAFEWAY  STORE  1588 | 27.72 |
| 04/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-26-15 | 100.00 |
| 04/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-27-15 | 140.00 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-27-15 CALVERTON ACQUIS 4688 4040 POWDER M  BELTSVILLE  MD | 32.56 |
| 04/27 | BB&T CHECK CARD PURCHASE-PIN 04-27-15 SUNOCO 090165280 4288 1 PIDGEON HIL STERLING  VA | 44.88 |
| 04/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-27-15 | 900.00 |
| 04/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 04-27-15 | 1,100.00 |
| 04/27 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 180.00 |
| 04/28 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 04-26 ANNANDALE    VA 4288 | 58.84 |
| 04/28 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-27 703-376-6300   VA 4288 | 72.06 |
| 04/28 | BB&T CHECK CARD PURCHASE FC PUBLIC SAFETY G 04-27 FAIRFAX    VA 4288 | 4.00 |
| 04/28 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-27 703-376-6300   VA 4288 | 83.94 |
| 04/28 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-28-15 | 400.00 |
| 04/28 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-28-15 | 90.00 |
| 04/29 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-27 CHANTILLY    VA 4288 | 575.57 |
| 04/29 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 04-28 415-399-5200   CA 4288 | 25.00 |
| 04/29 | BB&T CHECK CARD PURCHASE THE KOREA TIMES DC 04-27 703-9418003   VA 4288 | 45.00 |
| 04/29 | BB&T CHECK CARD PURCHASE TOSOKCHON 04-28 ANNANDALE    VA 4288 | 73.58 |
| 04/29 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-28 703-376-6300   VA 4288 | 101.12 |
| 04/29 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-29-15 | 50.00 |
| 04/29 | ACH CORP DEBIT ONLINE PMT DOMINION VA POWE SWEET HOME IMPROVEMENT | 1,000.00 |
| 04/30 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 04-28 ANNANDALE    VA 4288 | 68.53 |
| 04/30 | BB&T CHECK CARD PURCHASE LOWES #01538* 04-29 703-376-6300   VA 4288 | 160.80 |
| 04/30 | BB&T CHECK CARD PURCHASE HONG KONG EXPRESS 04-29 BURKE    VA 4688 | 26.42 |
| 04/30 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-30-15 | 80.00 |
|  |  | = $57,923.40 |

Total other withdrawals, debits and service charges

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/01 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 04-01-15 | 15,000.00 |
| 04/02 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 04-02-15 | 3,000.00 |
| 04/06 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 04-06-15 | 500.00 |
| 04/06 | DEPOSIT | 6,600.00 |
| 04/06 | BB&T 24 CHECK DEPOSIT 04-06-15 14:56 AC60 BURKE TOWNE CENTER BURKE VA | 8,750.00 |
| 04/10 | DEPOSIT | 10,000.00 |
| 04/13 | BB&T CHECK CARD RETURN THE HOME DEPOT #85 04-09 LANHAM    MD 4288 | 104.94 |
| 04/13 | DEPOSIT | 5,000.00 |
| 04/14 | BB&T 24 CHECK DEPOSIT 04-14-15 15:18 AC25 ANNANDALE-MAIN #2 ANNANDALE VA | 1,413.36 |
| 04/15 | BB&T 24 CASH DEPOSIT 04-15-15 10:13 AC47 FAIRFAX CITY-BURKE BURKE VA | 700.00 |
| 04/15 | DEPOSIT | 12,000.00 |
| 04/17 | COUNTER DEPOSIT | 2,000.00 |

continued


## ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/20 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 04-20-15 | 900.00 |
| 04/22 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 04-22-15 | 5,000.00 |
| 04/22 | DEPOSIT | 10,000.00 |
| 04/27 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 04-25-15 | 50.00 |
| 04/27 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 04-27-15 | 800.00 |
| 04/27 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000253996714 04-27-15 | 1,000.00 |
| 04/27 | DEPOSIT | 16,983.15 |
| 04/28 | BB&T CHECK CARD RETURN POPES HEAD NURSERY 04-24 FAIRFAX    VA  4288 | 18.00 |
| 04/28 | BB&T CHECK CARD RETURN POPES HEAD NURSERY 04-24 FAIRFAX    VA  4288 | 18.00 |
| 04/29 | DEPOSIT | 1,200.00 |
| Total deposits, credits and interest | | = $101,037.45 |

## ■ BUSINESS VALUE 200 0000253996714

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2015 | $18,560.40 |
| Checks | - 7,510.01 |
| Other withdrawals, debits and service charges | - 33,516.40 |
| Deposits, credits and interest | + 22,500.99 |
| Your new balance as of 04/30/2015 | = $34.98 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 04/03 | 1110 | 750.00 | 04/02 | *1118 | 500.00 | 04/02 | *1152 | 1,778.51 |
| 04/03 | 1111 | 250.00 | 04/02 | *1130 | 800.00 | 04/08 | *1156 | 200.00 |
| 04/03 | *1113 | 250.00 | 04/10 | 1131 | 665.50 | 04/13 | *1158 | 108.00 |
| 04/03 | 1114 | 250.00 | 04/02 | *1149 | 1,958.00 | | | |

* indicates a skip in sequential check numbers above this item        **Total checks**        = $7,510.01

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/01 | BB&T CHECK CARD PURCHASE APPROVED EQUIPMENT 03-30 301-7360085    MD 9270 | 58.30 |
| 04/01 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 463 03-30 ALEXANDRIA    VA 9270 | 25.97 |
| 04/01 | BB&T CHECK CARD PURCHASE LOWES #00702* 03-31 301-350-6777  MD 9270 | 415.80 |
| 04/01 | BB&T CHECK CARD PURCHASE-PIN 03-31-15 FAIRFAX    VA 9270 THE HOME DEPOT 4601 | 359.77 |
| 04/01 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-01-15 | 155.00 |
| 04/01 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 04-01-15 | 15,000.00 |
| 04/02 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #25 03-31 WASHINGTON    DC 9270 | 506.29 |
| 04/02 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 04-01 415-399-5200   CA 9270 | 25.00 |
| 04/02 | BB&T CHECK CARD PURCHASE JOONG HWA WON 03-31 ANNANDALE    VA 9270 | 16.77 |
| 04/02 | CHECK CARD NON-BB&T ATM FEE 04-02-15 BANK OF AMERICA 9270 *ANNANDALE   ANNANDALE VA | 2.50 |
| 04/02 | ATM NETWORK CASH WITHDRAWAL 04-02-15 BANK OF AMERICA 9270 *ANNANDALE   ANNANDALE VA | 63.00 |
| 04/02 | BB&T CHECK CARD PURCHASE-PIN 04-02-15 FAIRFAX    VA 9270 THE HOME DEPOT 4601 | 252.17 |
| 04/02 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 04-02-15 | 3,000.00 |
| 04/03 | BB&T CHECK CARD PURCHASE HAN GANG 04-01 ANNANDALE    VA 9270 | 35.57 |
| 04/03 | BB&T CHECK CARD PURCHASE FAIRFAX WATER BILL 04-02 703-698-5800  VA 9270 | 202.95 |
| 04/03 | BB&T CHECK CARD PURCHASE SEVEN STAR 04-01 ANNANDALE    VA 9270 | 47.00 |
| 04/03 | BB&T CHECK CARD PURCHASE A ENTERTAINMENT CA 04-01 ANNANDALE    VA 9270 | 216.00 |
| 04/03 | BB&T CHECK CARD PURCHASE A ENTERTAINMENT CA 04-01 ANNANDALE    VA 9270 | 84.00 |
| 04/03 | BB&T CHECK CARD PURCHASE DA-IN 04-02 ANNANDALE    VA 9270 | 288.72 |
| 04/03 | BB&T CHECK CARD PURCHASE SEVEN STAR 04-02 ANNANDALE    VA 9270 | 84.00 |
| 04/03 | BB&T CHECK CARD PURCHASE MCDONALD'S M7422 O 04-02 BURKE    VA 9270 | 4.97 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| | | 108.00 |
| 04/03 | BB&T CHECK CARD PURCHASE DPWES LDS PERMITS 04-02 FAIRFAX    VA 9270 | 2.70 |
| 04/03 | BB&T CHECK CARD PURCHASE GOVOLUTION *SERVI 04-02 ARLINGTON    VA 9270 | 83.02 |
| 04/03 | BB&T CHECK CARD PURCHASE-PIN 04-02-15 BURKE    VA 9270 SHELL SERVICE STATION | 72.00 |
| 04/03 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 104.55 |
| 04/06 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-02 FALLS CHURCH   VA 9270 | 389.39 |
| 04/06 | BB&T CHECK CARD PURCHASE DNH*GODADDY.COM 04-03 480-5058855    AZ 9270 | 10.28 |
| 04/06 | BB&T CHECK CARD PURCHASE MAMA MIA PIZZA 04-03 ALEXANDRIA    VA 9270 | 51.57 |
| 04/06 | BB&T CHECK CARD PURCHASE-PIN 04-03-15 ALEXANDRIA   VA 9270 THE HOME DEPOT 4640 | 2.50 |
| 04/06 | CHECK CARD NON-BB&T ATM FEE 04-03-15 NAVY FEDERAL CR 9270 14001 F ST GE CENTERVILLE VA | 23.00 |
| 04/06 | ATM NETWORK CASH WITHDRAWAL 04-03-15 NAVY FEDERAL CR 9270 14001 F ST GE CENTERVILLE VA | 2.50 |
| 04/06 | CHECK CARD NON-BB&T ATM FEE 04-03-15 NAVY FEDERAL CR 9270 14001 F ST GE CENTERVILLE VA | 103.00 |
| 04/06 | ATM NETWORK CASH WITHDRAWAL 04-03-15 NAVY FEDERAL CR 9270 14001 F ST GE CENTERVILLE VA | 284.98 |
| 04/06 | BB&T CHECK CARD PURCHASE-PIN 04-04-15 FAIRFAX    VA 9270 THE HOME DEPOT 4601 | 25.00 |
| 04/06 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 04-05 415-399-5200   CA 9270 | 321.12 |
| 04/07 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-05 LANHAM    MD 9270 | 149.99 |
| 04/07 | BB&T CHECK CARD PURCHASE DNH*GODADDY.COM 04-06 480-5058855   AZ 9270 | 3,000.00 |
| 04/07 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-07-15 | 967.00 |
| 04/07 | INS PREM  PROG GULF 0002 0000253996714 | 198.69 |
| 04/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #25 04-06 WASHINGTON    DC 9270 | 25.00 |
| 04/08 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 04-07 415-399-5200   CA 9270 | 50.02 |
| 04/13 | BB&T CHECK CARD PURCHASE ITALKBB 04-10 877-482-5503  TX 9270 | 100.00 |
| 04/16 | BB&T CHECK CARD PURCHASE DTV*DIRECTV SERVIC 04-15 800-347-3288   CA 9270 | 5,000.00 |
| 04/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 04-22-15 | 100.00 |
| 04/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-22-15 | 400.00 |
| 04/23 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 04-23-15 | 1,000.00 |
| 04/27 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000151040470 04-27-15 | 50.00 |
| 04/28 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 04-28-15 | 48.31 |
| 04/29 | BB&T CHECK CARD PURCHASE SEOUL GOOL DAE GEE 04-27 703-2565229    VA 9270 | = $33,516.40 |

Total other withdrawals, debits and service charges

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| | | 1.00 |
| 04/01 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-01-15 | 800.00 |
| 04/01 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 04-01-15 | 2,500.00 |
| 04/01 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 04-01-15 | 150.00 |
| 04/02 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-02-15 | 4,500.00 |
| 04/02 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 04-02-15 | 600.00 |
| 04/03 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-03-15 | 149.99 |
| 04/06 | BB&T CHECK CARD RETURN DNH*GODADDY.COM 04-03 480-5058855    AZ 9270 | 150.00 |
| 04/06 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 04-06-15 | 2,100.00 |
| 04/06 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-03-15 | 850.00 |
| 04/07 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-07-15 | 3,000.00 |
| 04/07 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-07-15 | 300.00 |
| 04/08 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 04-08-15 | 700.00 |
| 04/10 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-10-15 | 100.00 |
| 04/14 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 04-14-15 | 500.00 |
| 04/15 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 04-15-15 | 5,000.00 |
| 04/21 | DEPOSIT | 1,100.00 |
| 04/27 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 04-27-15 | = $22,500.99 |

Total deposits, credits and interest



441-06-01-00 60202  0 C 001 30   50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement

## For 05/29/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

**Optimize Your Cash Flow with BB&T**

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:

- Accelerate Receivables - Manage Incoming Cash
- Control & Extend Payables - Manage Outgoing Cash
- Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.
CMsgtop02- (1505 COM TOP Cash Flow)

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 9,551.05 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | -1,334.49 | page 6 |
| Total checking and money market savings accounts | | $8,216.56 | |

##  Checking and money market savings accounts

■ **BUSINESS VALUE 500 CHECKING 0000151040470**

**Account summary**

| | |
|---|---|
| Your previous balance as of 04/30/2015 | $1,727.99 |
| Checks | - 33,550.46 |
| Other withdrawals, debits and service charges | - 23,039.44 |
| Deposits, credits and interest | + 64,412.96 |
| Your new balance as of 05/29/2015 | = $9,551.05 |

## Checks

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 05/29 | 3251 | 705.19 |
| 05/28 | *3261 | 300.00 |
| 05/29 | 3262 | 630.00 |
| 05/19 | *3333 | 837.87 |
| 05/18 | 3334 | 850.00 |
| 05/04 | *3353 | 250.00 |
| 05/04 | *3357 | 1,560.00 |
| 05/04 | *3361 | 756.00 |
| 05/06 | *3364 | 522.00 |
| 05/01 | *3366 | 1,062.00 |
| 05/04 | *3368 | 2,324.00 |
| 05/06 | *3373 | 1,618.00 |
| 05/27 | *3376 | 774.00 |
| 05/27 | 3377 | 984.00 |
| 05/18 | *3380 | 160.00 |
| 05/13 | 3381 | 192.00 |

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 05/18 | 3382 | 518.00 |
| 05/04 | *3384 | 530.00 |
| 05/12 | 3385 | 300.00 |
| 05/26 | 3386 | 600.00 |
| 05/26 | 3387 | 1,008.00 |
| 05/26 | 3388 | 792.00 |
| 05/27 | *3391 | 999.00 |
| 05/27 | 3392 | 999.00 |
| 05/27 | 3393 | 819.00 |
| 05/27 | 3394 | 819.00 |
| 05/26 | 3395 | 630.00 |
| 05/27 | *3397 | 600.00 |
| 05/26 | 3398 | 127.45 |
| 05/26 | 3399 | 892.15 |
| 05/27 | 3400 | 1,008.00 |
| 05/27 | *3402 | 1,044.00 |

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 05/06 | *3408 | 957.00 |
| 05/19 | 3409 | 55.00 |
| 05/06 | 3410 | 512.00 |
| 05/06 | *3412 | 954.00 |
| 05/06 | 3413 | 1,375.00 |
| 05/06 | 3414 | 936.00 |
| 05/06 | *3416 | 260.00 |
| 05/26 | *3418 | 750.00 |
| 05/11 | 3419 | 360.00 |
| 05/14 | 3420 | 300.00 |
| 05/18 | 3421 | 348.00 |
| 05/14 | 3422 | 92.80 |
| 05/14 | 3423 | 80.00 |
| 05/27 | 3424 | 1,200.00 |
| 05/26 | 3425 | 160.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $33,550.46

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 04-29 MERRIFIELD    VA 4288 | 421.05 |
| 05/01 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 04-29 ANNANDALE    VA 4688 | 41.99 |
| 05/01 | BB&T CHECK CARD PURCHASE MISO CAFE 04-30 ANNANDALE    VA 4688 | 52.25 |
| 05/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-01-15 | 52.00 |
| 05/01 | BB&T CHECK CARD PURCHASE-PIN 05-01-15 CIRCLE K#71    4288 23501 OVERLAN STERLING    VA | 90.00 |
| 05/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-01-15 | 2.62 |
| 05/04 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-30 CHANTILLY    VA 4288 | 100.00 |
| 05/04 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 04-30 CHANTILLY    VA 4288 | 50.00 |
| 05/04 | BB&T CHECK CARD PURCHASE SHELL OIL 57543988 04-30 BURKE    VA 4688 | 619.80 |
| 05/04 | BB&T CHECK CARD PURCHASE INTELISYSTEMS 05-01 703-5873648    VA 4288 | 29.90 |
| 05/04 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 05-01 CHANTILLY    VA 4288 | 49.00 |
| 05/04 | BB&T CHECK CARD PURCHASE RED HOLIC 05-01 ANNANDALE    VA 4288 | 54.46 |
| 05/04 | BB&T CHECK CARD PURCHASE CREST CLEANERS #14 05-01 BURKE    VA 4288 | 28.35 |
| 05/04 | BB&T CHECK CARD PURCHASE GABOJA RESTAURANT 05-01 ANNANDALE    VA 4688 | 38.20 |
| 05/04 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-02-15 | 212.28 |
| 05/04 | CHECK CARD NON-BB&T ATM FEE 05-02-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 300.00 |
| 05/04 | ATM NETWORK CASH WITHDRAWAL 05-02-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/04 | CHECK CARD NON-BB&T ATM FEE 05-02-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 245.99 |
| 05/04 | ATM NETWORK CASH WITHDRAWAL 05-02-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/04 | BB&T CHECK CARD PURCHASE MCDONALD'S F10626 05-02 BALTIMORE    MD 4288 | 105.99 |
| 05/04 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-03-15 | 12.40 |
| 05/04 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-03-15 | 50.00 |
| 05/04 | BB&T CHECK CARD PURCHASE-PIN 05-03-15 SUNOCO 010174740 4288 9414 BURKE LA BURKE    VA | 100.00 |
| 05/04 | CHECK CARD NON-BB&T ATM FEE 05-03-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 28.41 |
| 05/04 | ATM NETWORK CASH WITHDRAWAL 05-03-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/04 | CHECK CARD NON-BB&T ATM FEE 05-04-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 105.99 |
| 05/04 | ATM NETWORK CASH WITHDRAWAL 05-04-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/04 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-04-15 | 45.99 |
| 05/04 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-04-15 | 25.00 |
| 05/04 | BANK DRAFT COX COMM NVA 2001 OVEMENTS SWEET HOME IM | 200.00 |
| 05/04 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 453.43 |
| 05/05 | BB&T CHECK CARD PURCHASE MID SOUTH BUILDING 05-02 703-321-8500   VA 4288 | 36.00 |
| 05/05 | BB&T CHECK CARD PURCHASE JOHNNY SANCHEZ 05-03 BALTIMORE    MD 4688 | 259.59 |
| | | 82.79 |

*continued*


# ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/05 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-05-15 | 65.00 |
| 05/05 | CHECK CARD NON-BB&T ATM FEE 05-05-15 BBCN BANK       4288 7410 LITTLE R ANNANDALE,   VA | 2.50 |
| 05/05 | ATM NETWORK CASH WITHDRAWAL 05-05-15 BBCN BANK       4288 7410 LITTLE R ANNANDALE, VA | 502.50 |
| 05/05 | CHECK CARD NON-BB&T ATM FEE 05-05-15 BBCN BANK       4288 7410 LITTLE R ANNANDALE,   VA | 2.50 |
| 05/05 | ATM NETWORK CASH WITHDRAWAL 05-05-15 BBCN BANK       4288 7410 LITTLE R ANNANDALE, VA | 402.50 |
| 05/05 | CHECK CARD NON-BB&T ATM FEE 05-05-15 BBCN BANK       4288 7410 LITTLE R ANNANDALE,   VA | 2.50 |
| 05/05 | ATM NETWORK CASH WITHDRAWAL 05-05-15 BBCN BANK       4288 7410 LITTLE R ANNANDALE, VA | 502.50 |
| 05/06 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 05-04 CHANTILLY     VA 4288 | 434.40 |
| 05/06 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 05-04 FALLS CHURCH   VA 4288 | 29.27 |
| 05/06 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 05-04 ANNANDALE     VA 4288 | 34.66 |
| 05/06 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 05/07 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 05-05 CHANTILLY     VA 4288 | 90.02 |
| 05/07 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 05-05 703-9385833     VA 4288 | 791.78 |
| 05/07 | BB&T CHECK CARD PURCHASE BEST DELI 05-05 FAIRFAX      VA 4288 | 11.96 |
| 05/07 | BB&T CHECK CARD PURCHASE-PIN 05-06-15 WAL-MART #5227  4688 WAL-MART STOR BURKE   VA | 27.50 |
| 05/07 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 108.00 |
| 05/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 05-06 FALLS CHURCH   VA 4288 | 79.74 |
| 05/08 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 05-06 ANNANDALE     VA 4288 | 61.91 |
| 05/08 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 05/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-08-15 | 83.00 |
| 05/08 | TELEPHONE PAYMENT DIRECTV   DIRECTV 7567543 | 100.00 |
| 05/11 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 05-07 703-9385833     VA 4288 | 191.49 |
| 05/11 | BB&T CHECK CARD PURCHASE ROYAL FARMS 138 05-09 BALTIMORE    MD 4688 | 27.30 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-08-15 ROYAL FARMS 0138 4688 1530 RUSSELL  BALTIMORE MD | 2.50 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-08-15 ROYAL FARMS 0138 4688 1530 RUSSELL  BALTIMORE MD | 200.00 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-08-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-08-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE MD | 65.99 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-09-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-09-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE MD | 85.99 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-09-15 DITRONICS       4688 1525 RUSSEL S BALTIMORE    MD | 2.50 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-09-15 DITRONICS       4688 1525 RUSSEL S BALTIMORE | 25.99 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-09-15 DITRONICS       4288 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-09-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-09-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE MD | 25.99 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-09-15 DITRONICS       4288 1525 RUSSELL  BALTIMORE MD | 45.99 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-09-15 DITRONICS       4288 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-09-15 DITRONICS       4288 1525 RUSSELL  BALTIMORE MD | 25.99 |
| 05/11 | CHECK CARD NON-BB&T ATM FEE 05-09-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/11 | ATM NETWORK CASH WITHDRAWAL 05-09-15 DITRONICS       4688 1525 RUSSELL  BALTIMORE MD | 25.99 |
| 05/11 | BB&T CHECK CARD PURCHASE-PIN 05-09-15 ANNANDALE    VA 4688 H MART ANNANDALE | 15.20 |
| 05/11 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-11-15 | 70.00 |
| 05/11 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-11-15 | 250.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/11 | OVERDRAFT ITEM FEE ($36/ITEM)   36 | 36.00 |
| 05/12 | BB&T CHECK CARD PURCHASE TOSOKCHON 05-11 ANNANDALE     VA 4688 | 37.77 |
| 05/12 | BB&T CHECK CARD PURCHASE-PIN 05-11-15 ANNANDALE    VA 4288 SHELL SERVICE STATION | 8.04 |
| 05/12 | BB&T CHECK CARD PURCHASE-PIN 05-11-15 ALEXANDRIA   VA 4288 THE HOME DEPOT 4640 | 20.83 |
| 05/12 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-11-15 | 300.00 |
| 05/12 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-12-15 | 100.00 |
| 05/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 05-11 ALEXANDRIA     VA 4288 | 139.59 |
| 05/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 05-11 CHANTILLY     VA 4288 | 1,104.53 |
| 05/13 | BB&T CHECK CARD PURCHASE www.kiwidisk.com/ 05-11 02-2140-2700     4288 | 18.00 |
| 05/13 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 05-11 ANNANDALE     VA 4288 | 69.96 |
| 05/13 | BB&T CHECK CARD PURCHASE HOMEADVISOR,INC 05-12 877-947-3639   CO 4288 | 287.99 |
| 05/13 | BB&T CHECK CARD PURCHASE-PIN 05-13-15 BURKE      VA 4688 SHELL SERVICE STATION | 23.18 |
| 05/13 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-13-15 | 1,100.00 |
| 05/13 | DEBIT CARD INT'L TRAN FEE www.kiwidisk.com/ 05-11 02-2140-2700     4288 | 0.54 |
| 05/14 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 05-12 ANNANDALE     VA 4688 | 24.08 |
| 05/14 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 05-12 MERRIFIELD     VA 4288 | 589.85 |
| 05/14 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 05-13 415-399-5200   CA 4288 | 25.00 |
| 05/14 | BB&T CHECK CARD PURCHASE FSI*VERIZON+BMC$3. 05-13 800-345-6563   TX 4288 | 488.28 |
| 05/14 | BB&T CHECK CARD RECURRING PYMT FS *clearestimates 05-13 877-3278914   CA 4288 | 59.00 |
| 05/14 | BB&T CHECK CARD PURCHASE MCDONALD'S F24603 05-13 SPRINGFIELD     VA 4288 | 8.77 |
| 05/14 | BB&T CHECK CARD PURCHASE MCDONALD'S F24603 05-13 SPRINGFIELD     VA 4288 | 1.26 |
| 05/14 | BB&T CHECK CARD PURCHASE TSG CABINETS 05-13 732-3727668   NJ 4688 | 25.25 |
| 05/14 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-14-15 | 200.00 |
| 05/15 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 05-13 ANNANDALE     VA 4688 | 39.79 |
| 05/15 | BB&T CHECK CARD PURCHASE-PIN 05-14-15 FAIRFAX     VA 4688 THE HOME DEPOT 4601 | 101.29 |
| 05/15 | BB&T CHECK CARD PURCHASE-PIN 05-14-15 FAIRFAX     VA 4688 THE HOME DEPOT 4601 | 60.76 |
| 05/18 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 05-13 ANNANDALE     VA 4688 | 27.21 |
| 05/18 | BB&T CHECK CARD PURCHASE JOONG HWA WON 05-14 ANNANDALE     VA 4688 | 27.30 |
| 05/18 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-15-15 | 450.00 |
| 05/18 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 05/18 | BB&T 24 CASH WITHDRAWAL 05-16-15          4688 ANNANDALE-MAIN #2 ANNANDALE VA | 200.00 |
| 05/18 | BB&T CHECK CARD PURCHASE-PIN 05-16-15 ALEXANDRIA   VA 4688 THE HOME DEPOT 4640 | 45.23 |
| 05/18 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-16-15 | 160.00 |
| 05/18 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-16-15 | 350.00 |
| 05/18 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-18-15 | 40.00 |
| 05/18 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 180.00 |
| 05/19 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 05-14 FALLS CHURCH    VA 4288 | 101.42 |
| 05/19 | BB&T CHECK CARD PURCHASE CREST CLEANERS #14 05-18 BURKE     VA 4688 | 8.80 |
| 05/19 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-19-15 | 500.00 |
| 05/19 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-19-15 | 1,200.00 |
| 05/19 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-19-15 | 500.00 |
| 05/19 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 05/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 05-14 CHANTILLY     VA 4288 | 96.64 |
| 05/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 05-14 LANHAM       MD 4288 | 24.06 |
| 05/20 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 05-19 415-399-5200   CA 4688 | 25.00 |
| 05/20 | BB&T CHECK CARD PURCHASE MISO CAFE 05-19 ANNANDALE     VA 4688 | 32.45 |
| 05/20 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 05/20 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 144.00 |
| 05/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| 05/26 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-23-15 | 250.00 |
| 05/26 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 05-23 MERRIFIELD     VA 4688 | 180.81 |
| 05/26 | BB&T CHECK CARD PURCHASE SUBWAY      0006 05-23 ANNANDALE     VA 4688 | 18.52 |
| 05/26 | CHECK CARD NON-BB&T ATM FEE 05-23-15 BANK OF AMERICA 4688 *COLUMBIA PIK ANNANDALE VA | 2.50 |
| 05/26 | ATM NETWORK CASH WITHDRAWAL 05-23-15 BANK OF AMERICA 4688 *COLUMBIA PIK ANNANDALE VA | 483.00 |
| 05/26 | CHECK CARD NON-BB&T ATM FEE 05-23-15 BANK OF AMERICA 4688 *COLUMBIA PIK ANNANDALE VA | 2.50 |
| 05/26 | ATM NETWORK CASH WITHDRAWAL 05-23-15 BANK OF AMERICA 4688 *COLUMBIA PIK ANNANDALE VA | 403.00 |

continued


■ **BUSINESS VALUE 500 CHECKING 0000151040470 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/26 | BB&T CHECK CARD PURCHASE-PIN 05-23-15 7-ELEVEN    4688 4131 HUMMER R ANNANDALE VA | 10.23 |
| 05/26 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-23-15 | 600.00 |
| 05/26 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-23-15 | 300.00 |
| 05/26 | CHECK CARD NON-BB&T ATM FEE 05-23-15 ROYAL FARMS 0138 4688 1530 RUSSELL  BALTIMORE MD | 2.50 |
| 05/26 | ATM NETWORK CASH WITHDRAWAL 05-23-15 ROYAL FARMS 0138 4688 1530 RUSSELL  BALTIMORE MD | 200.00 |
| 05/26 | CHECK CARD NON-BB&T ATM FEE 05-23-15 ROYAL FARMS 0138 4688 1530 RUSSELL  BALTIMORE MD | 2.50 |
| 05/26 | ATM NETWORK CASH WITHDRAWAL 05-23-15 ROYAL FARMS 0138 4688 1530 RUSSELL  BALTIMORE MD | 200.00 |
| 05/26 | BB&T CHECK CARD PURCHASE RUBY 8 NOODLES AND 05-25 BALTIMORE    MD 4688 | 40.66 |
| 05/26 | CHECK CARD NON-BB&T ATM FEE 05-24-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |
| 05/26 | ATM NETWORK CASH WITHDRAWAL 05-24-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE MD | 205.99 |
| 05/26 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-25-15 | 200.00 |
| 05/26 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-25-15 | 60.00 |
| 05/26 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-25-15 | 200.00 |
| 05/26 | CHECK CARD NON-BB&T ATM FEE 05-26-15 WELLS FARGO BAN 4688 ANNANDALE-WES ANNANDALE    VA | 2.50 |
| 05/26 | ATM NETWORK CASH WITHDRAWAL 05-26-15 WELLS FARGO BAN 4688 ANNANDALE-WES ANNANDALE    VA | 163.00 |
| 05/27 | BB&T CHECK CARD PURCHASE TARA THAI 05-26 FALLS CHURCH    VA 4688 | 38.84 |
| 05/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-26-15 | 200.00 |
| 05/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-27-15 | 150.00 |
| 05/27 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 252.00 |
| 05/28 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 05-26 ANNANDALE    VA 4688 | 37.75 |
| 05/28 | BB&T CHECK CARD PURCHASE JOONG HWA WON 05-26 ANNANDALE    VA 4688 | 10.47 |
| 05/28 | BB&T CHECK CARD PURCHASE AMERICAN RENTAL 05-27 703-2563700    VA 4688 | 64.00 |
| 05/28 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-28-15 | 50.00 |
| 05/28 | BANK DRAFT COX COMM NVA 2001 OVEMENTS SWEET HOME IM | 220.64 |
| 05/29 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 05-27 ANNANDALE    VA 4688 | 37.77 |
| 05/29 | BB&T CHECK CARD PURCHASE SMOOT LUMBER SBS 4 05-28 703-283-2100    VA 4688 | 39.29 |
| 05/29 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-28-15 | 300.00 |
| 05/29 | BB&T CHECK CARD PURCHASE ARA RESTAURANT 05-28 ANNANDALE    VA 4688 | 37.96 |
| 05/29 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 05-29-15 | 200.00 |
| 05/29 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 05-29-15 | 300.00 |

Total other withdrawals, debits and service charges                      = **$23,039.44**

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | COUNTER DEPOSIT | 2,000.00 |
| 05/01 | BB&T 24 CHECK DEPOSIT 05-01-15 17:30 AC60 BURKE TOWNE CENTER BURKE VA | 6,750.00 |
| 05/04 | BB&T CHECK CARD RETURN THE HOME DEPOT #85 04-30 CHANTILLY    VA 4288 | 27.96 |
| 05/04 | DEPOSIT | 4,000.00 |
| 05/04 | BB&T 24 CHECK DEPOSIT 05-04-15 10:30 AC60 BURKE TOWNE CENTER BURKE VA | 5,000.00 |
| 05/06 | BB&T 24 CHECK DEPOSIT 05-06-15 17:54 AC60 BURKE TOWNE CENTER BURKE VA | 600.00 |
| 05/08 | COUNTER DEPOSIT | 1,500.00 |
| 05/11 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 05-09-15 | 80.00 |
| 05/11 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 05-11-15 | 200.00 |
| 05/11 | DEPOSIT | 1,900.00 |
| 05/11 | BB&T 24 CHECK DEPOSIT 05-11-15 16:55 AC60 BURKE TOWNE CENTER BURKE VA | 4,000.00 |
| 05/13 | BB&T 24 CHECK DEPOSIT 05-13-15 07:26 AC60 BURKE TOWNE CENTER BURKE VA | 340.00 |
| 05/14 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 05-14-15 | 200.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/15 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 05-14-15 | 250.00 |
| 05/18 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 05-18-15 | 25.00 |
| 05/18 | BB&T 24 CASH DEPOSIT 05-16-15 05:41 AC60 BURKE TOWNE CENTER BURKE VA | 300.00 |
| 05/18 | BB&T 24 CASH DEPOSIT 05-18-15 10:18 AC60 BURKE TOWNE CENTER BURKE VA | 390.00 |
| 05/18 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 05-15-15 | 400.00 |
| 05/18 | BB&T 24 CHECK DEPOSIT 05-16-15 05:40 AC60 BURKE TOWNE CENTER BURKE VA | 4,400.00 |
| 05/19 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 05-19-15 | 500.00 |
| 05/22 | BB&T 24 CHECK DEPOSIT 05-21-15 22:48 AC60 BURKE TOWNE CENTER BURKE VA | 12,650.00 |
| 05/27 | DEPOSIT | 10,000.00 |
| 05/29 | BB&T 24 CASH DEPOSIT 05-29-15 12:45 AC25 ANNANDALE-MAIN #2 ANNANDALE VA | 2,900.00 |
| 05/29 | DEPOSIT | 6,000.00 |
| Total deposits, credits and interest | | = $64,412.96 |

## ■ BUSINESS VALUE 200 0000253996714

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2015 | $34.98 |
| Checks | - 549.00 |
| Other withdrawals, debits and service charges | - 820.47 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 05/29/2015 | = $-1,334.49 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 05/08 | 1194 | 549.00 |
| Total checks | | = $ 549.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/05 | INS PREM  PROG GULF 0002 0000253996714 | 566.36 |
| 05/05 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 05/08 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 05/11 | BB&T CHECK CARD PURCHASE ITALKBB 05-10 877-482-5503   TX 9270 | 38.11 |
| 05/11 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 05/11 | NEGATIVE ACCOUNT BALANCE FEE | 36.00 |
| 05/20 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 05/22 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| Total other withdrawals, debits and service charges | | = $820.47 |



441-06-01-00 60202  0 C 001 30    50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
### For 06/30/2015

## Contact us



BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

Award-winning service has always been our goal. It's nice to know we're on the right track.

We are excited to announce that BB&T received an industry-noteworthy 22 **Greenwich Excellence Awards** from Greenwich Associates for our financial stability, overall satisfaction and outstanding client service in 2014! Greenwich Associates is a leading financial services research firm.

BB&T, Member FDIC.
The 2014 Greenwich Associates Commercial Banking Study is with companies with sales of $1MM to $500MM and is based on over 30,000 interviews
© 2015, Branch Banking and Trust Company. All rights reserved.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 1,415.69 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | -589.77 | page 6 |
| Total checking and money market savings accounts | | $825.92 | |

 ## Checking and money market savings accounts

### ■ BUSINESS VALUE 500 CHECKING 0000151040470

**Account summary**

| | |
|---|---|
| Your previous balance as of 05/29/2015 | $9,551.05 |
| Checks | - 41,493.87 |
| Other withdrawals, debits and service charges | - 38,237.01 |
| Deposits, credits and interest | + 71,595.52 |
| Your new balance as of 06/30/2015 | = $1,415.69 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 06/29 | 2558 | 640.00 | 06/01 | 3256 | 1,008.00 | 06/08 | 3303 | 576.00 |
| 06/05 | *3063 | 738.00 | 06/03 | 3257 | 275.00 | 06/17 | *3305 | 1,250.00 |
| 06/09 | 3064 | 803.00 | 06/01 | 3258 | 972.00 | 06/18 | 3306 | 440.00 |
| 06/04 | *3066 | 270.00 | 06/04 | 3259 | 650.00 | 06/18 | *3308 | 1,010.00 |
| 06/05 | 3067 | 560.00 | 06/01 | 3260 | 1,000.00 | 06/19 | 3309 | 810.00 |
| 06/01 | *3253 | 486.90 | 06/15 | *3300 | 1,250.00 | 06/18 | 3310 | 918.00 |
| 06/01 | 3254 | 630.00 | 06/08 | 3301 | 640.00 | 06/03 | *3403 | 2,396.00 |
| 06/01 | 3255 | 375.00 | 06/15 | 3302 | 1,500.00 | 06/01 | *3407 | 814.00 |

*continued*

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 06/15 | *3426 | 1,000.00 |
| 06/01 | 3427 | 612.00 |
| 06/03 | 3428 | 871.00 |
| 06/08 | 3429 | 640.00 |
| 06/05 | 3430 | 774.00 |
| 06/05 | *3432 | 150.00 |
| 06/15 | *3455 | 715.00 |
| 06/15 | 3456 | 660.00 |
| 06/15 | 3457 | 270.00 |
| 06/12 | 3458 | 960.00 |
| 06/11 | 3459 | 648.00 |
| 06/15 | 3460 | 100.00 |

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 06/15 | 3461 | 1,062.00 |
| 06/16 | 3462 | 824.87 |
| 06/15 | 3463 | 500.00 |
| 06/15 | 3464 | 180.00 |
| 06/16 | 3465 | 50.00 |
| 06/12 | 3466 | 105.00 |
| 06/15 | *3468 | 1,360.00 |
| 06/12 | 3469 | 62.00 |
| 06/15 | 3470 | 1,570.00 |
| 06/17 | 3471 | 100.00 |
| 06/15 | 3472 | 600.00 |

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 06/17 | *3474 | 100.00 |
| 06/18 | *3476 | 1,008.00 |
| 06/22 | *3478 | 204.00 |
| 06/22 | 3479 | 520.00 |
| 06/19 | *3481 | 57.60 |
| 06/29 | *3485 | 1,200.00 |
| 06/29 | *3490 | 801.00 |
| 06/29 | *3494 | 1,787.50 |
| 06/29 | 3495 | 1,008.00 |
| 06/29 | 3496 | 792.00 |
| 06/29 | *3501 | 190.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $41,493.87

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/01 | BB&T CHECK CARD PURCHASE SILHOUETTE 05-28 ANNANDALE    VA 4688 | 30.00 |
| 06/01 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 05-28 703-9385833    VA 4688 | 356.16 |
| 06/01 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 05-29 415-399-5200   CA 4688 | 25.00 |
| 06/01 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 05-28 ANNANDALE    VA 4688 | 56.22 |
| 06/01 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 05-29 FALLS CHURCH  VA 4688 | 192.85 |
| 06/01 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 05-29 ALEXANDRIA     VA 4688 | 41.99 |
| 06/01 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 05-29 CHANTILLY    VA 4688 | 332.82 |
| 06/01 | BB&T CHECK CARD PURCHASE TODAI FAIRFAX 05-29 FAIRFAX    VA 4688 | 77.63 |
| 06/01 | BB&T CHECK CARD PURCHASE SUIT & COMPANY FAI 05-29 FAIRFAX    VA 4688 | 2.65 |
| 06/01 | CHECK CARD NON-BB&T ATM FEE 05-29-15 BANK OF AMERICA  4688 *FAIR OAKS MA FAIRFAX    VA | 2.50 |
| 06/01 | ATM NETWORK CASH WITHDRAWAL 05-29-15 BANK OF AMERICA  4688 *FAIR OAKS MA FAIRFAX    VA | 403.00 |
| 06/01 | BB&T CHECK CARD PURCHASE-PIN 05-29-15 MACY'S    011 4688 11900-L L.JAC FAIRFAX    VA | 315.88 |
| 06/01 | BB&T CHECK CARD PURCHASE-PIN 05-30-15 WOODBRIDGE   VA 4688 WAWA 680 | 12.37 |
| 06/01 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 05-30 ALEXANDRIA    VA 4688 | 272.74 |
| 06/01 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 05-30 ANNANDALE    VA 4688 | 74.51 |
| 06/01 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-01-15 | 44.00 |
| 06/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-01-15 | 50.00 |
| 06/01 | OVERDRAFT ITEM FEE ($36/ITEM)   36 | 36.00 |
| 06/02 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-01-15 | 500.00 |
| 06/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-01 CHANTILLY    VA 4688 | 247.72 |
| 06/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 256 06-01 BOWIE    MD 4688 | 55.01 |
| 06/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-01 FALLS CHURCH  VA 4688 | 293.83 |
| 06/03 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 06-01 ANNANDALE    VA 4688 | 41.02 |
| 06/03 | BB&T CHECK CARD PURCHASE SHELL ANNANDALE SE 06-01 ANNANDALE    VA 4688 | 902.02 |
| 06/03 | BB&T CHECK CARD PURCHASE FC PUBLIC SAFETY G 06-02 FAIRFAX    VA 4688 | 4.00 |
| 06/03 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-02-15 | 500.00 |
| 06/03 | BB&T CHECK CARD PURCHASE-PIN 06-03-15 BURKE    VA 4688 SHELL SERVICE STATION | 52.09 |
| 06/04 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 255 06-02 OXON HILL    MD 4688 | 207.31 |
| 06/04 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-02 FAIRFAX    VA 4688 | 90.27 |
| 06/04 | BB&T CHECK CARD PURCHASE SUNBELT RENTALS #1 06-03 UPPER MARLBOR  MD 4688 | 360.00 |
| 06/04 | BB&T CHECK CARD PURCHASE FRANCIS AND MURPHY 06-03 ANNANDALE     VA 4688 | 42.40 |
| 06/04 | IN-BRANCH TRANSFER TRANSFER TO CHECKING 0000253996714 06-04-15 | 700.00 |
| 06/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-03 STERLING    VA 4688 | 294.37 |
| 06/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-03 STERLING    VA 4688 | 58.72 |
| 06/05 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 06-03 ANNANDALE    VA 4688 | 10.59 |
| 06/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 255 06-03 COLLEGE PARK   MD 4688 | 39.64 |
| 06/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-03 CHANTILLY    VA 4688 | 61.17 |
| 06/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 255 06-03 COLLEGE PARK   MD 4688 | 24.14 |
| 06/05 | BB&T CHECK CARD PURCHASE LANSING BP SPFD 06-04 SPRINGFIELD   VA 4688 | 750.00 |
| 06/05 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-05-15 | 1,600.00 |
| 06/05 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 06-05-15 | 640.00 |
| 06/05 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-05-15 | 60.00 |

*continued*


## ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| | | 1,200.00 |
| 06/05 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-05-15 | 31.21 |
| 06/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-04 CHANTILLY    VA 4688 | 26.24 |
| 06/08 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 06-04 ANNANDALE    VA 4688 | 423.27 |
| 06/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-05 FALLS CHURCH  VA 4688 | 67.08 |
| 06/08 | BB&T CHECK CARD PURCHASE TOSOKCHON 06-05 ANNANDALE    VA 4688 | 16.93 |
| 06/08 | BB&T CHECK CARD PURCHASE CHARM SIROO INC 06-05 ANNANDALE    VA 4688 | 222.28 |
| 06/08 | BB&T CHECK CARD PURCHASE GABOJA RESTAURANT 06-05 ANNANDALE    VA 4688 | 9.09 |
| 06/08 | BB&T CHECK CARD PURCHASE MCDONALD'S M5033 O 06-06 ANNANDALE    VA 4688 | 24.04 |
| 06/08 | BB&T CHECK CARD PURCHASE-PIN 06-06-15 ALEXANDRIA   VA 4688 THE HOME DEPOT 4640 | 7.41 |
| 06/08 | BB&T CHECK CARD PURCHASE-PIN 06-06-15 ALEXANDRIA   VA 4688 THE HOME DEPOT 4640 | 25.54 |
| 06/08 | BB&T CHECK CARD PURCHASE PIZZA HUT # 024599 06-07 FALLS CHURCH  VA 4688 | 29.36 |
| 06/08 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 06-06 ANNANDALE    VA 4688 | 31.87 |
| 06/08 | BB&T CHECK CARD PURCHASE CHARM SIROO INC 06-06 ANNANDALE    VA 4688 | 60.03 |
| 06/08 | BB&T CHECK CARD PURCHASE-PIN 06-06-15 SUNOCO 001196690 4688 5501 LEE HIGH ARLINGTON VA | 48.27 |
| 06/08 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 06-06 ANNANDALE    VA 4688 | 150.00 |
| 06/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-07-15 | 146.59 |
| 06/08 | BB&T CHECK CARD PURCHASE-PIN 06-07-15 ALEXANDRIA   VA 4688 THE HOME DEPOT 4640 | 100.00 |
| 06/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-07-15 | 50.00 |
| 06/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-08-15 | 80.00 |
| 06/09 | BB&T CHECK CARD PURCHASE DTV*DIRECTV SERVIC 06-08 800-347-3288  CA 4688 | 33.98 |
| 06/09 | BB&T CHECK CARD PURCHASE JASMINE GARDEN 06-07 FALLS CHURCH  VA 4688 | 150.00 |
| 06/09 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 06-09-15 | 388.41 |
| 06/10 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-08 MERRIFIELD    VA 4688 | 107.48 |
| 06/10 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-08 LANHAM    MD 4688 | 197.22 |
| 06/10 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-08 STERLING    VA 4688 | 44.07 |
| 06/10 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 06-08 ANNANDALE    VA 4688 | 22.86 |
| 06/10 | BB&T CHECK CARD PURCHASE-PIN 06-09-15 LANHAM    MD 4688 THE HOME DEPOT 8548 | 2.50 |
| 06/10 | CHECK CARD NON-BB&T ATM FEE 06-09-15 NAVY FEDERAL CR 4688 6025-H BURKE  BURKE    VA | 63.00 |
| 06/10 | ATM NETWORK CASH WITHDRAWAL 06-09-15 NAVY FEDERAL CR 4688 6025-H BURKE  BURKE VA | 500.00 |
| 06/10 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 06-09-15 | 70.02 |
| 06/10 | BB&T CHECK CARD PURCHASE-PIN 06-10-15 FAIRFAX    VA 4688 THE HOME DEPOT 4601 | 12.66 |
| 06/10 | BB&T CHECK CARD PURCHASE-PIN 06-10-15 CHANTILLY    VA 4688 THE HOME DEPOT 8551 | 109.19 |
| 06/10 | CHECK CHRG HARLAND CLARKE SWEET HOME IMPROVEMENT | 28.03 |
| 06/11 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-09 CHANTILLY    VA 4688 | 100.00 |
| 06/11 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-09 LANHAM    MD 4688 | 2,181.06 |
| 06/11 | BB&T CHECK CARD PURCHASE EZ TITLE LOANS 06-09 FALLS CHURCH  VA 4688 | 45.16 |
| 06/11 | BB&T CHECK CARD PURCHASE DA MOIM 06-09 ANNANDALE    VA 4688 | 3.70 |
| 06/11 | BB&T CHECK CARD PURCHASE MCDONALD'S M5033 O 06-10 ANNANDALE    VA 4688 | 254.38 |
| 06/11 | BB&T CHECK CARD PURCHASE MERRIFIELD GC 06-10 FAIRFAX    VA 4688 | 194.00 |
| 06/11 | BB&T CHECK CARD PURCHASE-PIN 06-11-15 RESTON    VA 4688 THE HOME DEPOT 4641 | 2,000.00 |
| 06/11 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-11-15 | 36.00 |
| 06/11 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 23.06 |
| 06/12 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 06-10 ANNANDALE    VA 4688 | 36.50 |
| 06/12 | BB&T CHECK CARD PURCHASE-PIN 06-11-15 BURKE    VA 4688 SHELL SERVICE STATION | 48.29 |
| 06/15 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 06-10 ANNANDALE    VA 4688 | 152.38 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-11 CHANTILLY    VA 4688 | 247.55 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-11 STERLING    VA 4688 | 106.92 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-11 CHANTILLY    VA 4688 | 75.00 |
| 06/15 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 06-11 ANNANDALE    VA 4688 | 5.41 |
| 06/15 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 06-11 ANNANDALE    VA 4688 | 78.58 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-12 MERRIFIELD    VA 7567 | 67.04 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-12 LANHAM    MD 4688 | 64.82 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-12 STERLING    VA 7567 | |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-12 FALLS CHURCH   VA 4688 | 107.10 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-12 LANHAM      MD 7567 | 16.96 |
| 06/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-12 CHANTILLY      VA 7567 | 39.21 |
| 06/15 | BB&T CHECK CARD PURCHASE REDHOLIC 06-12 ANNANDALE      VA 4688 | 36.77 |
| 06/15 | BB&T CHECK CARD PURCHASE MCDONALD'S M5033 O 06-12 ANNANDALE      VA 4688 | 6.87 |
| 06/15 | OVERDRAFT FEE ($36/ITEM) | 108.00 |
| 06/15 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 06-13 ANNANDALE      VA 7567 | 4.30 |
| 06/15 | BB&T CHECK CARD PURCHASE SHERWIN WILLIAMS # 06-13 FAIRFAX      VA 7567 | 139.94 |
| 06/15 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-15-15 | 400.00 |
| 06/15 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 06/16 | BB&T CHECK CARD PURCHASE www.kiwidisk.com/ 06-12 02-2140-2700      4688 | 18.00 |
| 06/16 | BB&T CHECK CARD PURCHASE ROYAL FARMS 138 06-14 BALTIMORE      MD 7567 | 21.14 |
| 06/16 | BB&T CHECK CARD PURCHASE ROYAL FARMS 138 06-14 BALTIMORE      MD 7567 | 66.57 |
| 06/16 | BB&T CHECK CARD PURCHASE LANSING BP SPFD 06-15 SPRINGFIELD      VA 4688 | 945.05 |
| 06/16 | BB&T CHECK CARD PURCHASE CITY DINER 06-15 FALLS CHURCH   VA 7567 | 45.64 |
| 06/16 | BB&T CHECK CARD PURCHASE-PIN 06-15-15 FALLS CHURCH  VA 7567 TIRES FOR LESS | 159.00 |
| 06/16 | BB&T CHECK CARD PURCHASE LOWES #01538* 06-15 703-376-6300   VA 7567 | 252.35 |
| 06/16 | BB&T CHECK CARD PURCHASE DOLLAR ZONE 06-15 ROCKVILLE      MD 4688 | 13.75 |
| 06/16 | DEBIT CARD INT'L TRAN FEE www.kiwidisk.com/ 06-12 02-2140-2700      4688 | 0.54 |
| 06/16 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 06/17 | BB&T CHECK CARD PURCHASE SHERWIN WILLIAMS # 06-15 FAIRFAX      VA 7567 | 73.54 |
| 06/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 06-15 ALEXANDRIA   VA 4688 | 324.37 |
| 06/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-15 STERLING      VA 4688 | 128.97 |
| 06/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-15 CHANTILLY      VA 7567 | 506.75 |
| 06/17 | BB&T CHECK CARD PURCHASE VA DPOR 06-16 804-3678597   VA 4688 | 200.00 |
| 06/17 | BB&T CHECK CARD PURCHASE SITA TILE DISTRIBU 06-15 CAPITOL HEIGH  MD 7567 | 51.83 |
| 06/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-15 CHANTILLY      VA 7567 | 47.31 |
| 06/17 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 06-15 ANNANDALE      VA 7567 | 40.97 |
| 06/17 | BB&T 24 CASH WITHDRAWAL 06-16-15          7567 ANNADALE-MAIN #2 ANNANDALE VA | 100.00 |
| 06/17 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-16-15 | 300.00 |
| 06/17 | RETURNED ITEM FEE ($36/ITEM) | 72.00 |
| 06/17 | CHECK CARD NON-BB&T ATM FEE 06-17-15 PAI ISO       7567 7604 LITTLE R ANNANDALE   VA | 2.50 |
| 06/17 | ATM NETWORK CASH WITHDRAWAL 06-17-15 PAI ISO       7567 7604 LITTLE R ANNANDALE   VA | 42.75 |
| 06/17 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 108.00 |
| 06/18 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-16 FALLS CHURCH   VA 7567 | 381.40 |
| 06/18 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-16 CHANTILLY      VA 7567 | 78.48 |
| 06/18 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-16 FALLS CHURCH   VA 7567 | 165.16 |
| 06/18 | BB&T CHECK CARD PURCHASE SHERWIN WILLIAMS # 06-16 FAIRFAX      VA 7567 | 33.59 |
| 06/18 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #85 06-16 CHANTILLY      VA 7567 | 199.93 |
| 06/18 | BB&T 24 CASH WITHDRAWAL 06-18-15          4688 BURKE TOWNE CENTER BURKE VA | 100.00 |
| 06/18 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 06/19 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-17 FALLS CHURCH   VA 7567 | 123.10 |
| 06/19 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 06-17 ANNANDALE      VA 7567 | 52.49 |
| 06/19 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 06-17 ANNANDALE      VA 7567 | 60.00 |
| 06/19 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-17 FALLS CHURCH   VA 7567 | 101.70 |
| 06/19 | BB&T CHECK CARD PURCHASE VERIZON*ONEBILLPAY 06-18 IRVING      TX 4688 | 500.00 |
| 06/19 | BB&T 24 CASH WITHDRAWAL 06-19-15          4688 ANNADALE-MAIN #2 ANNANDALE VA | 500.00 |
| 06/19 | BB&T 24 CASH WITHDRAWAL 06-19-15          4688 ANNADALE-MAIN #2 ANNANDALE VA | 300.00 |
| 06/19 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 06-17 ANNANDALE      VA 7567 | 75.00 |
| 06/19 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 06/22 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 06-18 703-9385833      VA 7567 | 1,444.31 |
| 06/22 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 06-18 703-9385833      VA 7567 | 69.96 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-18 STERLING      VA 4688 | 107.42 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-18 STERLING      VA 7567 | 163.12 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-19 MERRIFIELD      VA 7567 | 57.09 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-19 STERLING      VA 7567 | 171.11 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-19 STERLING      VA 7567 | 105.33 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-19 FALLS CHURCH   VA 7567 | 421.46 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-19 STERLING      VA 7567 | 70.38 |
| 06/22 | BB&T CHECK CARD PURCHASE-PIN 06-19-15 ALEXANDRIA      VA 7567 THE HOME DEPOT 4640 | 31.54 |
| 06/22 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 06-20 415-399-5200   CA 4688 | 25.00 |

continued


■ **BUSINESS VALUE 500 CHECKING 0000151040470 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| | | 46.02 |
| 06/22 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 06-19 ANNANDALE    VA 7567 | 22.10 |
| 06/22 | BB&T CHECK CARD PURCHASE CAFE MUSE 06-19 ANNANDALE    VA 7567 | 58.01 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-19 FALLS CHURCH  VA 7567 | 56.54 |
| 06/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-20 STERLING    VA 7567 | 500.00 |
| 06/22 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-20-15 | 17.73 |
| 06/22 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 06-20 ANNANDALE    VA 7567 | 175.49 |
| 06/22 | BB&T CHECK CARD PURCHASE GABOJA RESTAURANT 06-20 ANNANDALE    VA 7567 | 100.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-21-15 | 2.50 |
| 06/22 | CHECK CARD NON-BB&T ATM FEE 06-21-15 WELLS FARGO BAN 7567 BURKE-CENTRE BURKE    VA | 83.00 |
| 06/22 | ATM NETWORK CASH WITHDRAWAL 06-21-15 WELLS FARGO BAN 7567 BURKE-CENTRE BURKE VA | 50.00 |
| 06/22 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-22-15 | 59.00 |
| 06/22 | SERVICE CHARGES - PRIOR PERIOD | 36.00 |
| 06/22 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | 18.66 |
| 06/23 | BB&T CHECK CARD PURCHASE-PIN 06-22-15 ELKTON    MD 7567 PILOT #875 | 2,365.28 |
| 06/23 | BB&T CHECK CARD PURCHASE TSG CABINETS 06-22 732-3727668    NJ 4688 | 84.24 |
| 06/23 | BB&T CHECK CARD PURCHASE TSG CABINETS 06-22 732-3727668    NJ 7567 | 14.82 |
| 06/23 | BB&T CHECK CARD PURCHASE TSG CABINETS 06-22 732-3727668    NJ 7567 | 38.87 |
| 06/23 | BB&T CHECK CARD PURCHASE-PIN 06-22-15 SUNOCO 039495670 7567 JFK MEMORIAL NORTH EAST  MD | 690.00 |
| 06/23 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-22-15 | 72.00 |
| 06/23 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 06/23 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | 826.70 |
| 06/24 | BB&T CHECK CARD PURCHASE SHEETS WHOLESALE I 06-22 703-9385833    VA 7567 | 37.51 |
| 06/24 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 06-22 ANNANDALE    VA 7567 | 105.77 |
| 06/24 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 06-22 ALEXANDRIA    VA 7567 | 39.18 |
| 06/24 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-22 STERLING    VA 4688 | 49.24 |
| 06/24 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-22 STERLING    VA 4688 | 96.43 |
| 06/24 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-22 STERLING    VA 7567 | 36.00 |
| 06/24 | RETURNED ITEM FEE ($36/ITEM) | 72.00 |
| 06/25 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 06/26 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 06/29 | OVERDRAFT FEE ($36/ITEM) | 500.00 |
| 06/29 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-27-15 | 75.56 |
| 06/29 | BB&T CHECK CARD PURCHASE TOSOKCHON 06-27 ANNANDALE    VA 7567 | 37.41 |
| 06/29 | BB&T CHECK CARD PURCHASE BARCROFT PAINT & D 06-27 FALLS CHURCH  VT 7567 | 47.23 |
| 06/29 | BB&T CHECK CARD PURCHASE-PIN 06-27-15 SPRINGFIELD  VA 4688 GIANT 2743 | 27.48 |
| 06/29 | BB&T CHECK CARD PURCHASE-PIN 06-28-15 FAIRFAX    VA 7567 THE HOME DEPOT 4601 | 66.97 |
| 06/29 | BB&T CHECK CARD PURCHASE-PIN 06-28-15 STERLING    VA 7567 THE HOME DEPOT 4602 | 58.13 |
| 06/29 | BB&T CHECK CARD PURCHASE-PIN 06-28-15 SUNOCO 039882920 7567 20850 HARDWOO STERLING  VA | 100.00 |
| 06/29 | BB&T 24 CASH WITHDRAWAL 06-28-15    7567 BURKE TOWNE CENTER BURKE VA | 30.00 |
| 06/29 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-28-15 | 500.00 |
| 06/29 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-29-15 | 50.00 |
| 06/29 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-29-15 | 2.50 |
| 06/29 | CHECK CARD NON-BB&T ATM FEE 06-29-15 WELLS FARGO BAN 7567 ANNANDALE-WES ANNANDALE  VA | 203.00 |
| 06/29 | ATM NETWORK CASH WITHDRAWAL 06-29-15 WELLS FARGO BAN 7567 ANNANDALE-WES ANNANDALE  VA | 104.61 |
| 06/29 | TELEPHONE PAYMENT E CHECK   VZ WIRELESS VE 6452412 | 42.53 |
| 06/30 | BB&T CHECK CARD PURCHASE VIT GOEL TOFU HOUS 06-29 ANNANDALE    VA 4688 | 1.65 |
| 06/30 | TELEPHONE PAYMENT BILLPAYFEE BILLMATRIX 16045117662 | 500.00 |
| 06/30 | TELEPHONE PAYMENT BILL PAY  DOMINION VA & NC 16045117661 | 36.00 |
| 06/30 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | = $38,237.01 |

Total other withdrawals, debits and service charges

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | BB&T 24 CHECK DEPOSIT 05-30-15 20:18 AC60 BURKE TOWNE CENTER BURKE VA | 3,559.00 |
| 06/03 | COUNTER DEPOSIT | 4,290.00 |
| 06/04 | BB&T 24 CHECK DEPOSIT 06-04-15 09:54 AC60 BURKE TOWNE CENTER BURKE VA | 9,000.00 |
| 06/08 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 06-06-15 | 1,000.00 |
| 06/08 | BB&T 24 CASH DEPOSIT 06-08-15 15:20 AC60 BURKE TOWNE CENTER BURKE VA | 1,500.00 |
| 06/08 | BB&T 24 CHECK DEPOSIT 06-08-15 15:19 AC60 BURKE TOWNE CENTER BURKE VA | 5,000.00 |
| 06/10 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-10-15 | 400.00 |
| 06/10 | DEPOSIT | 1,000.00 |
| 06/11 | COUNTER DEPOSIT | 500.00 |
| 06/12 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-12-15 | 100.00 |
| 06/12 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 06-12-15 | 140.00 |
| 06/12 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-12-15 | 500.00 |
| 06/12 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 06-12-15 | 800.00 |
| 06/15 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-13-15 | 150.00 |
| 06/15 | DEPOSIT | 15,500.00 |
| 06/17 | COUNTER DEPOSIT | 2,000.00 |
| 06/17 | BB&T 24 CHECK DEPOSIT 06-16-15 22:46 AC60 BURKE TOWNE CENTER BURKE VA | 6,000.00 |
| 06/18 | BB&T 24 CHECK DEPOSIT 06-18-15 15:55 AC60 BURKE TOWNE CENTER BURKE VA | 2,500.00 |
| 06/19 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 06-19-15 | 100.00 |
| 06/19 | BB&T 24 CHECK DEPOSIT 06-19-15 00:16 AC60 BURKE TOWNE CENTER BURKE VA | 6,750.00 |
| 06/22 | BB&T CHECK CARD RETURN ANNANDALE LIBERTY 06-17 ANNANDALE    VA 7567 | 2.92 |
| 06/22 | BB&T 24 CASH DEPOSIT 06-19-15 19:53 AC25 ANNANDALE-MAIN #2 ANNANDALE VA | 60.00 |
| 06/24 | BB&T CHECK CARD RETURN SHEETS WHOLESALE I 06-22 VIENNA      VA 7567 | 381.60 |
| 06/25 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 06-25-15 | 2.00 |
| 06/29 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-29-15 | 10.00 |
| 06/29 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 06-27-15 | 300.00 |
| 06/29 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 06-27-15 | 750.00 |
| 06/29 | COUNTER DEPOSIT | 800.00 |
| 06/29 | COUNTER DEPOSIT | 8,000.00 |
| 06/30 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-30-15 | 500.00 |
| | Total deposits, credits and interest | = $71,595.52 |

## ■ BUSINESS VALUE 200 0000253996714

### Account summary

| | |
|---|---|
| Your previous balance as of 05/29/2015 | $-1,334.49 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 2,295.28 |
| Deposits, credits and interest | + 3,040.00 |
| Your new balance as of 06/30/2015 | = $-589.77 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/05 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 06/08 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 06/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 06-06-15 | 1,000.00 |
| 06/08 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 06/10 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 06-09-15 | 550.00 |
| 06/11 | BB&T CHECK CARD PURCHASE ITALKBB 06-10 877-482-5503   TX 9270 | 38.28 |
| 06/11 | RDP INS PR PROG GULF 0002 0000253996714 | 479.00 |
| 06/11 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 06/16 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 06/17 | NEGATIVE ACCOUNT BALANCE FEE | 36.00 |
| 06/22 | SERVICE CHARGES - PRIOR PERIOD | 12.00 |
| | Total other withdrawals, debits and service charges | = $2,295.28 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/04 | IN-BRANCH TRANSFER TRANSFER FROM CHECKING 0000151040470 06-04-15 | 700.00 |

*continued*



■ BUSINESS VALUE 200 0000253996714 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/05 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 06-05-15 | 640.00 |
| 06/08 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-06-15 | 50.00 |
| 06/08 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 06-06-15 | 1,000.00 |
| 06/09 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 06-09-15 | 150.00 |
| 06/10 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 06-09-15 | 500.00 |
| Total deposits, credits and interest | | = $3,040.00 |

## Amendment to the Business Services Pricing Guide

### Effective August 3, 2015

The following changes are being made to the Business Services Pricing Guide that you received when you opened your BB&T account. You may not be impacted by the fee changes listed, depending on your account activity and the services that you use. Custom pricing agreements will not be affected.

Continued use of your account after August 3, 2015, constitutes your acceptance of these changes. Except for the changes in this Amendment, the remainder of the Business Services Pricing Guide with BB&T is unchanged. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

The rates listed below will apply to the commercial account types listed in bold as of August 3, 2015.

**Business Value 200 and Basic Public Fund Checking**

Coin and Currency Deposited - greater than $10,000* (per $1,000)    $2.50

**Business Value 500 Checking**

Coin and Currency Deposited - greater than $20,000* (per $1,000)    $2.50

**Business Interest Checking, Public Fund Interest Checking, Business Money Rate Savings, Public Fund Money Rate Savings, Business Investor's Deposit Account, Business Managed Money Rate Savings, and Intercompany Money Rate Savings**

Coin and Currency Deposited - greater than $5,000* (per $1,000)    $2.50

*Coin and currency deposited amounts below the listed level remain at No Charge. Please refer to the Business Services Pricing Guide for details.

**All Commercial Deposit Accounts**
Re-deposit (Re-clear)                 additional $8.00
Return Item - Branch                  additional $8.00
Stop Payment Order                    $35.00
Currency, Per $1,000 Supplied         $1.30

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

■ Your name and account number
■ Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
■ The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

■ Your name and account number
■ Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
■ The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

441-06-01-00 60202  0 C 001 30   50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA   22003-2400

# Your consolidated statement
For 07/31/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Optimize Your Cash Flow with BB&T

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:

- Accelerate Receivables - Manage Incoming Cash
- Control & Extend Payables - Manage Outgoing Cash
- Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 3,677.48 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | -1,133.71 | page 6 |
| Total checking and money market savings accounts | | $2,543.77 | |

 ## Checking and money market savings accounts

■ BUSINESS VALUE 500 CHECKING 0000151040470

**Account summary**

| | |
|---|---|
| Your previous balance as of 06/30/2015 | $1,415.69 |
| Checks | - 33,840.44 |
| Other withdrawals, debits and service charges | - 37,164.00 |
| Deposits, credits and interest | + 73,266.23 |
| Your new balance as of 07/31/2015 | = $3,677.48 |

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 07/06 | 2556 | 1,005.51 | 07/07 | 3511 | 750.00 | 07/17 | 3535 | 720.00 |
| 07/16 | *2559 | 1,026.00 | 07/14 | *3515 | 1,000.00 | 07/17 | 3536 | 738.00 |
| 07/20 | 2560 | 320.00 | 07/15 | 3516 | 1,450.00 | 07/17 | 3537 | 120.00 |
| 07/16 | 2561 | 512.00 | 07/10 | 3517 | 600.00 | 07/21 | *3540 | 1,400.00 |
| 07/27 | *2564 | 882.00 | 07/13 | 3518 | 500.00 | 07/27 | 3541 | 180.00 |
| 07/20 | *3068 | 190.00 | 07/13 | 3519 | 702.00 | 07/27 | 3542 | 288.00 |
| 07/20 | 3069 | 570.00 | 07/14 | 3520 | 1,004.00 | 07/20 | 3543 | 600.00 |
| 07/20 | 3070 | 668.25 | 07/13 | 3521 | 576.00 | 07/20 | 3544 | 150.00 |
| 07/06 | *3434 | 1,200.00 | 07/13 | 3522 | 384.00 | 07/27 | 3545 | 2,607.01 |
| 07/06 | 3435 | 1,293.25 | 07/14 | *3525 | 250.00 | 07/28 | *3547 | 400.00 |
| 07/14 | *3484 | 778.28 | 07/13 | 3526 | 320.00 | 07/27 | *3551 | 1,092.00 |
| 07/06 | *3492 | 288.00 | 07/20 | 3527 | 50.00 | 07/27 | 3552 | 600.00 |
| 07/06 | *3499 | 260.00 | 07/17 | 3528 | 150.00 | 07/27 | *3557 | 944.00 |
| 07/13 | *3502 | 792.00 | 07/17 | 3529 | 756.00 | 07/28 | 3558 | 1,144.00 |
| 07/07 | *3508 | 1,044.00 | 07/17 | 3530 | 980.00 | 07/27 | *3561 | 100.00 |
| 07/13 | 3509 | 480.00 | 07/16 | *3533 | 846.00 | 07/31 | *3570 | 260.00 |
| 07/06 | 3510 | 126.14 | 07/21 | 3534 | 384.00 | 07/31 | 3571 | 360.00 |

* indicates a skip in sequential check numbers above this item

Total checks                = $33,840.44

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/01 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-29 FAIRFAX          VA 7567 | 84.01 |
| 07/01 | BB&T CHECK CARD PURCHASE KFC K071151  3831 06-29 BURKE        VA 7567 | 22.57 |
| 07/01 | BB&T CHECK CARD PURCHASE MCDONALD'S F24603 06-30 SPRINGFIELD      VA 7567 | 4.97 |
| 07/01 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 06-30 ALEXANDRIA      VA 7567 | 356.05 |
| 07/01 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 06-30-15 | 250.00 |
| 07/01 | RETURNED ITEM FEE ($36/ITEM) | 72.00 |
| 07/01 | CHECK CARD NON-BBT ATM INQ FEE 07-01-15 CT 7-11        4688 4131 HUMMER R ANNANDALE VA | 2.50 |
| 07/01 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 07/02 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-30 FAIRFAX        VA 7567 | 257.37 |
| 07/02 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-30 STERLING      VA 7567 | 305.46 |
| 07/02 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-30 ALEXANDRIA    VA 7567 | 242.32 |
| 07/02 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 06-30 STERLING      VA 7567 | 20.07 |
| 07/02 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 06-30 ALEXANDRIA    VA 7567 | 45.26 |
| 07/02 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 06-30 ANNANDALE    VA 7567 | 101.56 |
| 07/02 | BB&T CHECK CARD PURCHASE TACO BELL #28995 06-30 BURKE        VA 4688 | 17.67 |
| 07/02 | BB&T CHECK CARD PURCHASE IL POOM HYANG 06-30 FAIRFAX      VA 7567 | 22.59 |
| 07/02 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 252.00 |
| 07/03 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 07/06 | OVERDRAFT FEE ($36/ITEM) | 36.00 |
| 07/06 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 07-06-15 | 150.00 |
| 07/06 | BB&T 24 CASH WITHDRAWAL 07-06-15        4688 ANNANDALE-MAIN #2 ANNANDALE VA | 500.00 |
| 07/06 | BB&T 24 CASH WITHDRAWAL 07-06-15        4688 ANNANDALE-MAIN #2 ANNANDALE VA | 180.00 |
| 07/06 | BB&T 24 CASH WITHDRAWAL 07-06-15        4688 ANNANDALE-MAIN #2 ANNANDALE VA | 500.00 |
| 07/07 | BB&T CHECK CARD PURCHASE GOVOLUTION *SERVI 07-06 ARLINGTON     VA 4688 | 2.70 |
| 07/07 | BB&T CHECK CARD PURCHASE DPWES LDS PERMITS 07-06 FAIRFAX      VA 4688 | 108.00 |
| 07/07 | BB&T CHECK CARD PURCHASE-PIN 07-06-15 STERLING     VA 7567 THE HOME DEPOT 4602 | 438.71 |
| 07/07 | BB&T CHECK CARD PURCHASE-PIN 07-06-15 STERLING     VA 7567 THE HOME DEPOT 4602 | 6.36 |
| 07/07 | BB&T CHECK CARD PURCHASE-PIN 07-06-15 PEPBOYS STORE #  4688 7121 LITTLE R ANNANDALE VA | 16.40 |
| 07/07 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 07-06-15 | 3,000.00 |
| 07/07 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 07/07 | OVERDRAFT FEE ($36/ITEM) | 72.00 |
| 07/07 | BB&T CHECK CARD PURCHASE GOVOLUTION *SERVI 07-06 ARLINGTON     VA 4688 | 2.70 |
| 07/07 | BB&T CHECK CARD PURCHASE DPWES LDS PERMITS 07-06 FAIRFAX      VA 4688 | 108.00 |
| 07/07 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 07/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-06 FALLS CHURCH  VA 7567 | 145.98 |
| 07/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-06 FALLS CHURCH  VA 7567 | 131.02 |

*continued*



# ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/08 | BB&T CHECK CARD PURCHASE CHINA VILLAGE 07-06 STERLING    VA 7567 | 8.75 |
| 07/08 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 07-07 703-324-5045   VA 7567 | 16.00 |
| 07/08 | BB&T CHECK CARD PURCHASE FCHD ENVIRONMENTL 07-07 FAIRFAX    VA 4688 | 75.00 |
| 07/08 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 180.00 |
| 07/09 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-07 RESTON    VA 7567 | 41.85 |
| 07/09 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-07 MERRIFIELD    VA 7567 | 67.29 |
| 07/09 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-07 STERLING    VA 7567 | 55.59 |
| 07/09 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 108.00 |
| 07/10 | RETURNED ITEM FEE ($36/ITEM) | 108.00 |
| 07/13 | BB&T CHECK CARD PURCHASE MCDONALD'S M5033 O 07-10 ANNANDALE    VA 4688 | 7.19 |
| 07/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-10 FALLS CHURCH   VA 4688 | 729.09 |
| 07/13 | BB&T CHECK CARD PURCHASE LORTON LANDFILL 07-10 LORTON    VA 7567 | 118.38 |
| 07/13 | BB&T CHECK CARD PURCHASE UNITED    016762 07-10 800-932-2732   TX 4688 | 1,272.27 |
| 07/13 | BB&T CHECK CARD PURCHASE GABOJA RESTAURANT 07-10 ANNANDALE    VA 4688 | 299.04 |
| 07/13 | BB&T CHECK CARD PURCHASE www.kiwidisk.com/ 07-11 02-2140-2700    4688 | 18.00 |
| 07/13 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 07-11 ANNANDALE    VA 7567 | 69.46 |
| 07/13 | CHECK CARD NON-BB&T ATM FEE 07-11-15 BANK OF AMERICA  7567 *FAIR OAKS MA FAIRFAX    VA | 2.50 |
| 07/13 | ATM NETWORK CASH WITHDRAWAL 07-11-15 BANK OF AMERICA  7567 *FAIR OAKS MA FAIRFAX    VA | 203.00 |
| 07/13 | BB&T CHECK CARD PURCHASE HUNAN CHINESE GOUR 07-11 FAIRFAX    VA 7567 | 26.50 |
| 07/13 | BB&T CHECK CARD PURCHASE HUNAN CHINESE GOUR 07-11 FAIRFAX    VA 7567 | 7.42 |
| 07/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-11 STERLING    VA 4688 | 10.87 |
| 07/13 | BB&T CHECK CARD PURCHASE-PIN 07-11-15 LOTTE PLAZA    4688 13955 METROTE CHANTILLY    VA | 373.62 |
| 07/13 | DEBIT CARD INT'L TRAN FEE www.kiwidisk.com/ 07-11 02-2140-2700    4688 | 0.54 |
| 07/14 | BB&T CHECK CARD PURCHASE TSG CABINETS 07-13 732-3727668    NJ 4688 | 90.87 |
| 07/14 | BB&T CHECK CARD PURCHASE TSG CABINETS 07-13 732-3727668    NJ 4688 | 35.69 |
| 07/14 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 07-14-15 | 500.00 |
| 07/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-13 FAIRFAX    VA 7567 | 132.63 |
| 07/15 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-13 MERRIFIELD    VA 7567 | 73.14 |
| 07/15 | BB&T CHECK CARD PURCHASE SHELL ANNANDALE SE 07-13 ANNANDALE    VA 7567 | 550.00 |
| 07/15 | BB&T CHECK CARD PURCHASE SHELL ANNANDALE SE 07-13 ANNANDALE    VA 7567 | 35.00 |
| 07/15 | BB&T CHECK CARD PURCHASE WIRELESS ZONE 07-14 ANNANDALE    VA 7567 | 21.19 |
| 07/15 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 07-15-15 | 300.00 |
| 07/16 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-14 MERRIFIELD    VA 7567 | 348.85 |
| 07/16 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-14 MERRIFIELD    VA 7567 | 125.66 |
| 07/16 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-14 MERRIFIELD    VA 7567 | 43.64 |
| 07/16 | BB&T CHECK CARD PURCHASE GABOJA RESTAURANT 07-14 ANNANDALE    VA 4688 | 218.54 |
| 07/16 | BB&T CHECK CARD PURCHASE LOWES #01125* 07-15 703-948-0010  VA 7567 | 109.96 |
| 07/16 | BB&T CHECK CARD PURCHASE LANSING BP SPFD 07-15 855-295-6763  VA 4688 | 1,000.00 |
| 07/16 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 07-15 703-324-5045  VA 7567 | 65.00 |
| 07/16 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 07-15 703-324-5045  VA 7567 | 23.00 |
| 07/16 | CHECK CARD NON-BB&T ATM FEE 07-16-15 CAPITAL ONE    4688 45020 AVIATIO STERLING    VA | 2.50 |
| 07/16 | ATM NETWORK CASH WITHDRAWAL 07-16-15 CAPITAL ONE    4688 45020 AVIATIO STERLING    VA | 603.00 |
| 07/16 | CHECK CARD NON-BB&T ATM FEE 07-16-15 CAPITAL ONE    4688 45020 AVIATIO STERLING    VA | 2.50 |
| 07/16 | ATM NETWORK CASH WITHDRAWAL 07-16-15 CAPITAL ONE    4688 45020 AVIATIO STERLING    VA | 603.00 |
| 07/16 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 07-16-15 | 300.00 |
| 07/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-15 MERRIFIELD    VA 7567 | 78.20 |
| 07/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-15 STERLING    VA 7567 | 19.30 |
| 07/17 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-15 MERRIFIELD    VA 7567 | 26.25 |
| 07/17 | BB&T CHECK CARD PURCHASE LOWES #01125* 07-16 703-948-0010  VA 7567 | 42.23 |
| 07/17 | BB&T CHECK CARD PURCHASE LOWES #01125* 07-16 703-948-0010  VA 7567 | 174.79 |
| 07/17 | CHECK CARD NON-BB&T ATM FEE 07-16-15 DITRONICS    4688 1525 RUSSELL  BALTIMORE    MD | 2.50 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/17 | ATM NETWORK CASH WITHDRAWAL 07-16-15 DITRONICS     4688 1525 RUSSELL  BALTIMORE MD | 105.99 |
| 07/17 | BB&T CHECK CARD PURCHASE-PIN 07-17-15 SUNOCO 010174740 7567 9414 BURKE LA BURKE VA | 41.67 |
| 07/20 | BB&T CHECK CARD PURCHASE SHELL OIL 57544373 07-16 BURKE      VA 7567 | 34.77 |
| 07/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-16 RESTON      VA 7567 | 55.02 |
| 07/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-16 ALEXANDRIA     VA 7567 | 157.34 |
| 07/20 | BB&T CHECK CARD PURCHASE ROYAL FARMS 138 07-17 BALTIMORE      MD 7567 | 27.74 |
| 07/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-17 ALEXANDRIA     VA 7567 | 70.38 |
| 07/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-17 ALEXANDRIA     VA 7567 | 77.52 |
| 07/20 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 07-17 703-9416400   VA 4688 | 900.00 |
| 07/20 | BB&T CHECK CARD PURCHASE-PIN 07-17-15 FAIRFAX     VA 4688 H MART FAIRFAX | 226.05 |
| 07/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-18 ALEXANDRIA     VA 7567 | 78.81 |
| 07/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-18 ALEXANDRIA     VA 7567 | 33.40 |
| 07/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-18 ALEXANDRIA     VA 7567 | 52.71 |
| 07/20 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 07-18-15 | 1,200.00 |
| 07/20 | OVERDRAFT ITEM FEE ($36/ITEM) .36 | 72.00 |
| 07/21 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 07-20 FAIRFAX     VA 4688 | 3.75 |
| 07/21 | SERVICE CHARGES - PRIOR PERIOD | 43.89 |
| 07/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-20 RESTON      VA 7567 | 8.61 |
| 07/22 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 07-20 ANNANDALE      VA 7567 | 9.37 |
| 07/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-20 ALEXANDRIA     VA 7567 | 26.74 |
| 07/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-20 ALEXANDRIA     VA 7567 | 254.87 |
| 07/22 | BB&T CHECK CARD PURCHASE THE HOME DEPOT #25 07-20 BETHESDA      MD 7567 | 30.68 |
| 07/22 | BB&T CHECK CARD PURCHASE ROCK STONE AND SAN 07-21 703-339-8095   VA 7567 | 299.02 |
| 07/22 | BB&T CHECK CARD PURCHASE ROCK STONE AND SAN 07-21 703-339-8095   VA 7567 | 384.88 |
| 07/22 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 07-21 ALEXANDRIA     VA 7567 | 30.47 |
| 07/22 | BB&T CHECK CARD PURCHASE METRO ROLL OFFS LL 07-21 703-8913100    VA 7567 | 465.00 |
| 07/22 | BB&T CHECK CARD PURCHASE METRO ROLL OFFS LL 07-21 703-8913100    VA 7567 | 465.00 |
| 07/22 | BB&T CHECK CARD PURCHASE MCDONALD'S M5103 O 07-21 SPRINGFIELD    VA 7567 | 12.26 |
| 07/22 | BB&T CHECK CARD PURCHASE-PIN 07-22-15 BURKE      VA 7567 SHELL SERVICE STATION | 48.18 |
| 07/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 07-22-15 | 1,600.00 |
| 07/23 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 07-21 ANNANDALE      VA 7567 | 75.00 |
| 07/23 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-21 ALEXANDRIA     VA 7567 | 103.66 |
| 07/23 | BB&T CHECK CARD PURCHASE SORAK GARDEN RESTA 07-21 ANNANDALE      VA 7567 | 34.66 |
| 07/23 | BB&T CHECK CARD PURCHASE LOWES #01125* 07-22 703-948-0010  VA 7567 | 34.34 |
| 07/23 | BB&T CHECK CARD PURCHASE LOWES #01125* 07-22 703-948-0010  VA 7567 | 40.36 |
| 07/23 | BB&T CHECK CARD PURCHASE BOSTON MARKET 0984 07-22 FAIRFAX     VA 7567 | 24.50 |
| 07/23 | BB&T CHECK CARD PURCHASE AGG IND HANDYMAN C 07-22 301-795-1900  VA 7567 | 309.76 |
| 07/23 | BB&T CHECK CARD PURCHASE-PIN 07-23-15 STERLING     VA 7567 LOWE'S #1125 | 74.18 |
| 07/23 | BB&T CHECK CARD PURCHASE-PIN 07-23-15 7-ELEVEN     7567 6030 BURKE CO BURKE      VA | 20.13 |
| 07/24 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-22 MERRIFIELD    VA 7567 | 41.17 |
| 07/24 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-22 MERRIFIELD    VA 7567 | 58.33 |
| 07/24 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 07-23 415-399-5200  CA 4688 | 25.00 |
| 07/24 | BB&T CHECK CARD PURCHASE AGG IND HANDYMAN C 07-23 301-795-1900  VA 7567 | 1,320.90 |
| 07/24 | BB&T CHECK CARD PURCHASE ESTATE CONCRETE LL 07-23 703-2936363    VA 7567 | 537.50 |
| 07/27 | BB&T CHECK CARD PURCHASE REDHOLIC 07-23 ANNANDALE     VA 7567 | 42.00 |
| 07/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-24 MERRIFIELD    VA 7567 | 106.39 |
| 07/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-24 RESTON     VA 7567 | 214.08 |
| 07/27 | BB&T CHECK CARD PURCHASE LANSING BP SPFD 07-24 SPRINGFIELD    VA 7567 | 820.82 |
| 07/27 | BB&T CHECK CARD PURCHASE AGG IND HANDYMAN C 07-24 301-795-1900  VA 7567 | 15.76 |
| 07/27 | BB&T CHECK CARD PURCHASE AGG IND HANDYMAN C 07-24 CHANTILLY     VA 7567 | 60.00 |
| 07/27 | BB&T CHECK CARD PURCHASE LOWES #01125* 07-24 703-948-0010  VA 7567 | 15.86 |
| 07/27 | BB&T CHECK CARD PURCHASE SEOUL GOOL DAE GEE 07-24 703-2565229   VA 7567 | 51.47 |
| 07/27 | BB&T CHECK CARD PURCHASE COLDSTONE #2151 07-24 BURKE     VA 4688 | 12.78 |
| 07/27 | BB&T CHECK CARD PURCHASE DULLES GREENWAY 07-25 STERLING     VA 7567 | 5.30 |
| 07/27 | BB&T CHECK CARD PURCHASE MCDONALD'S M2735 O 07-25 ASHBURN     VA 7567 | 11.83 |
| 07/27 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-25 ALEXANDRIA     VA 7567 | 29.47 |
| 07/27 | BB&T CHECK CARD PURCHASE-PIN 07-25-15 BESTWAY HERNDON 4688 690 ELDEN STR HERNDON VA | 5.29 |
| 07/27 | BB&T CHECK CARD PURCHASE ESTATE CONCRETE LL 07-25 703-2936363    VA 7567 | 1,192.50 |

*continued*


## ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/27 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 07-26 415-399-5200   CA  4688 | 25.00 |
| 07/27 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 07-25 ANNANDALE     VA 7567 | 30.33 |
| 07/27 | CHECK CARD NON-BBT ATM INQ FEE 07-25-15 WELLS FARGO BAN  4688 ANNANDALE-WES   ANNANDALE   VA | 2.50 |
| 07/27 | CHECK CARD NON-BB&T ATM FEE 07-25-15 WELLS FARGO BAN  4688 ANNANDALE-WES   ANNANDALE   VA | 2.50 |
| 07/27 | ATM NETWORK CASH WITHDRAWAL 07-25-15 WELLS FARGO BAN  4688 ANNANDALE-WES   ANNANDALE   VA | 503.00 |
| 07/27 | BB&T CHECK CARD PURCHASE-PIN 07-25-15 CENTREVILLE   VA 4688 H MART CENTREVILLE | 109.17 |
| 07/27 | BB&T CHECK CARD PURCHASE KANG CHON RESTAURA 07-25 CENTREVILLE    VA  4688 | 42.02 |
| 07/27 | BB&T CHECK CARD PURCHASE-PIN 07-26-15 BURKE      VA 4688 SHELL SERVICE STATION | 22.53 |
| 07/27 | BB&T CHECK CARD PURCHASE-PIN 07-26-15 BURKE      VA 7567 SHELL SERVICE STATION | 44.27 |
| 07/27 | BB&T 24 CASH WITHDRAWAL 07-27-15          4688 BURKE TOWNE CENTER BURKE VA | 300.00 |
| 07/27 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 108.00 |
| 07/28 | BB&T CHECK CARD PURCHASE ADVANCE AUTO PARTS 07-26 ANNANDALE     VA 7567 | 68.03 |
| 07/28 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-26 ALEXANDRIA    VA 7567 | 265.60 |
| 07/28 | BB&T CHECK CARD PURCHASE SHELL OIL 12415397 07-26 SPRINGFIELD    VA 4688 | 4.98 |
| 07/28 | BB&T CHECK CARD PURCHASE PEPBOYS STORE  87 07-26 ANNANDALE     VA 7567 | 167.28 |
| 07/28 | BB&T CHECK CARD PURCHASE TGI FRIDAY'S #0437 07-26 MCLEAN      VA 7567 | 55.44 |
| 07/28 | BB&T CHECK CARD PURCHASE GOVOLUTION *SERVI 07-27 ARLINGTON     VA 4688 | 5.40 |
| 07/28 | BB&T CHECK CARD PURCHASE DPWES LDS PERMITS 07-27 FAIRFAX      VA 4688 | 216.00 |
| 07/28 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 07-27 FAIRFAX     VA 4688 | 27.55 |
| 07/28 | BB&T CHECK CARD PURCHASE TOSOKCHON 07-27 ANNANDALE     VA 7567 | 25.18 |
| 07/29 | BB&T CHECK CARD PURCHASE NVCC WEB 07-25 703-3233125   VA 4688 | 2,740.00 |
| 07/29 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-27 FAIRFAX      VA 7567 | 35.91 |
| 07/29 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-27 MERRIFIELD     VA 7567 | 248.99 |
| 07/29 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-27 ALEXANDRIA    VA 4688 | 107.51 |
| 07/29 | BB&T CHECK CARD PURCHASE NEW ANNANGOL 07-27 ANNANDALE    VA 7567 | 22.00 |
| 07/29 | BB&T CHECK CARD PURCHASE-PIN 07-28-15 BURKE      VA 4688 SAFEWAY STORE 4002 | 74.92 |
| 07/29 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 07-28-15 | 700.00 |
| 07/29 | TELEPHONE PAYMENT E CHECK  VZ WIRELESS VE 9891445 | 101.93 |
| 07/30 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-28 FAIRFAX      VA 7567 | 205.66 |
| 07/30 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-28 FAIRFAX      VA 7567 | 40.16 |
| 07/30 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-28 MERRIFIELD     VA 7567 | 105.76 |
| 07/30 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-28 ALEXANDRIA    VA 7567 | 7.16 |
| 07/30 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-28 RESTON      VA 7567 | 279.41 |
| 07/31 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-29 FAIRFAX      VA 7567 | 33.01 |
| 07/31 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-29 RESTON      VA 4688 | 315.53 |
| 07/31 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-29 ALEXANDRIA    VA 4688 | 429.35 |
| 07/31 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-29 MERRIFIELD     VA 7567 | 73.26 |
| 07/31 | BB&T CHECK CARD PURCHASE FAIRFAX WATER BILL 07-30 703-698-5800   VA 4688 | 242.95 |
| 07/31 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-29 ALEXANDRIA    VA 7567 | 122.74 |
| 07/31 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 461 07-29 SPRINGFIELD    VA 7567 | 88.30 |
| 07/31 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 461 07-29 SPRINGFIELD    VA 7567 | 26.71 |
| 07/31 | BB&T CHECK CARD PURCHASE-PIN 07-30-15 BURKE      VA 7567 SHELL SERVICE STATION | 42.73 |

Total other withdrawals, debits and service charges                    = $37,164.00

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/03 | BB&T CHECK CARD RETURN SUNBELT RENTALS #1 07-02 UPPER MARLBOR  MD 4688 | 212.23 |
| 07/06 | COUNTER DEPOSIT | 10,000.00 |
| 07/07 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 07-07-15 | 2,000.00 |
| 07/10 | COUNTER DEPOSIT | 5,000.00 |
| 07/13 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 07-11-15 | 500.00 |
| 07/13 | COUNTER DEPOSIT | 5,910.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/13 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 07-11-15 | 6,000.00 |
| 07/15 | COUNTER DEPOSIT | 2,000.00 |
| 07/15 | BB&T 24 CHECK DEPOSIT 07-15-15 17:49 AC60 BURKE TOWNE CENTER BURKE VA | 10,000.00 |
| 07/20 | DEPOSIT | 7,000.00 |
| 07/23 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 07-23-15 | 500.00 |
| 07/23 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 07-23-15 | 1,200.00 |
| 07/23 | COUNTER DEPOSIT | 5,844.00 |
| 07/24 | DEPOSIT | 600.00 |
| 07/24 | DEPOSIT | 5,800.00 |
| 07/27 | BB&T 24 CHECK DEPOSIT 07-26-15 16:42 AC60 BURKE TOWNE CENTER BURKE VA | 1,500.00 |
| 07/27 | BB&T 24 CHECK DEPOSIT 07-27-15 14:29 AC60 BURKE TOWNE CENTER BURKE VA | 5,200.00 |
| 07/30 | BB&T 24 CHECK DEPOSIT 07-30-15 16:55 AC60 BURKE TOWNE CENTER BURKE VA | 1,000.00 |
| 07/31 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 07-31-15 | 300.00 |
| 07/31 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 07-31-15 | 400.00 |
| 07/31 | BB&T 24 CHECK DEPOSIT 07-31-15 09:13 AC60 BURKE TOWNE CENTER BURKE VA | 2,300.00 |

Total deposits, credits and interest = $73,266.23

---

■ BUSINESS VALUE 200 0000253996714

**Account summary**

| | |
|---|---|
| Your previous balance as of 06/30/2015 | $-589.77 |
| Checks | - 1,010.00 |
| Other withdrawals, debits and service charges | - 233.94 |
| Deposits, credits and interest | + 700.00 |
| Your new balance as of 07/31/2015 | = $-1,133.71 |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 07/20 | 1134 | 1,010.00 |

Total checks = $ 1,010.00

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/08 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 07/14 | BB&T CHECK CARD PURCHASE ITALKBB 07-13 877-482-5503   TX 9270 | 37.94 |
| 07/14 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 07/20 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 07/21 | SERVICE CHARGES - PRIOR PERIOD | 16.00 |
| 07/27 | NEGATIVE ACCOUNT BALANCE FEE | 36.00 |
| 07/28 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |

Total other withdrawals, debits and service charges = $233.94

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/13 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 07-11-15 | 700.00 |

Total deposits, credits and interest = $700.00


# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |


441-06-01-00 60202  0 C 001 30    50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
For 08/31/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Earn Up To $400 - Refer Other Businesses!

From now through September 30, 2015, BB&T business checking account holders who refer other businesses can **earn up to $400 -** $100 for each newly established business checking account with BB&T (limit four). In addition, as an added bonus each business referred will also receive a $100 deposit in their newly opened checking account*.

**To find out more, contact your local relationship manager or visit your nearest BB&T financial center for details.**

*This offer applies to clients that open a new business checking account at a participating BB&T financial center between July 1, 2015 and September 30, 2015. The new business checking account must be the first checking account in the household to be eligible for the offer. Business checking accounts opened through BB&T.com or BB&T Phone24, savings accounts and personal checking accounts are not eligible. Information will be reported to the IRS as required. Referred individuals must present and submit a referral form at account opening. See your financial center for a supply of referral forms. By providing and accepting and using the coupon included in the referral form, each party acknowledges that the other party may be a client of BB&T. All measures to protect client-sensitive information and confidentiality apply. In addition, each party understands that failure to receive an account bonus means that a referred account did not meet the offer criteria and does not imply that an account application was denied.

BB&T, Member FDIC.
© 2015, Branch Banking and Trust Company. All rights reserved.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 1,322.75 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | 10.00 | page 4 |
| Total checking and money market savings accounts | | $1,332.75 | |

 ## Checking and money market savings accounts

■ BUSINESS VALUE 500 CHECKING 0000151040470

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2015 | $3,677.48 |
| Checks | - 25,443.27 |
| Other withdrawals, debits and service charges | - 18,657.29 |
| Deposits, credits and interest | + 41,745.83 |
| Your new balance as of 08/31/2015 | = $1,322.75 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 08/04 | 2566 | 1,983.79 | 08/11 | *3611 | 1,116.00 | 08/25 | *3636 | 1,399.00 |
| 08/05 | *3562 | 182.00 | 08/11 | 3612 | 498.00 | 08/24 | 3637 | 1,544.00 |
| 08/11 | 3563 | 500.00 | 08/11 | *3622 | 936.00 | 08/25 | *3639 | 900.00 |
| 08/03 | *3573 | 600.00 | 08/11 | *3626 | 862.51 | 08/25 | 3640 | 900.00 |
| 08/04 | *3599 | 600.00 | 08/17 | 3627 | 1,610.00 | 08/25 | 3641 | 512.58 |
| 08/04 | *3602 | 600.00 | 08/17 | 3628 | 700.00 | 08/25 | 3642 | 1,920.00 |
| 08/11 | *3605 | 1,944.00 | 08/20 | 3629 | 200.00 | 08/24 | *3644 | 117.00 |
| 08/11 | 3606 | 1,095.00 | 08/24 | 3630 | 174.89 | 08/26 | *3646 | 250.00 |
| 08/11 | *3608 | 1,062.00 | 08/24 | 3631 | 63.50 | 08/25 | *3648 | 1,699.00 |
| 08/11 | 3609 | 480.00 | 08/20 | 3632 | 250.00 | 08/11 | *3650 | 744.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $25,443.27

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-30 ALEXANDRIA    VA 4688 | 98.69 |
| 08/03 | BB&T CHECK CARD PURCHASE JOONG HWA WON 07-30 ANNANDALE    VA 4688 | 24.12 |
| 08/03 | BB&T CHECK CARD PURCHASE MANNA RESTAURANT 07-30 BURKE    VA 4688 | 44.05 |
| 08/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 07-31 FAIRFAX    VA 7567 | 55.06 |
| 08/03 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 07-31 703-9416400    VA 4688 | 983.77 |
| 08/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 07-31 ALEXANDRIA    VA 7567 | 85.86 |
| 08/03 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 07-31 ANNANDALE    VA 4688 | 31.64 |
| 08/03 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 07-31 ANNANDALE    VA 7567 | 40.11 |
| 08/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 08-01 FAIRFAX    VA 4688 | 34.64 |
| 08/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 08-01 FAIRFAX    VA 7567 | 58.27 |
| 08/03 | BB&T CHECK CARD PURCHASE ABC SUPPLY 0029 08-01 703-6584222    VA 7567 | 156.12 |
| 08/03 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0001 08-01 WOODBRIDGE    VA 4688 | 2.03 |
| 08/03 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0001 08-01 ARLINGTON    VA 4688 | 41.47 |
| 08/03 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-01 ALEXANDRIA    VA 4688 | 119.15 |
| 08/03 | BB&T CHECK CARD PURCHASE CHARM SIROO INC 08-01 ANNANDALE    VA 4688 | 22.22 |
| 08/03 | BB&T CHECK CARD PURCHASE MANNA RESTAURANT 08-01 BURKE    VA 7567 | 100.59 |
| 08/03 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0001 08-02 FAIRFAX    VA 4688 | 39.72 |
| 08/03 | BB&T CHECK CARD PURCHASE-PIN 08-02-15 FAIRFAX    VA 4688 GIANT 0767 | 46.67 |
| 08/03 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0001 08-02 FAIRFAX    VA 4688 | 1.27 |
| 08/03 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-03-15 | 100.00 |
| 08/03 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 08/04 | BB&T CHECK CARD PURCHASE VOCELLI PIZZA 08-02 703-426-1600  VA 4688 | 38.90 |
| 08/04 | BB&T CHECK CARD PURCHASE SHERWIN WILLIAMS # 08-03 FAIRFAX    VA 4688 | 101.34 |
| 08/04 | BB&T CHECK CARD PURCHASE-PIN 08-03-15 SUNOCO 015130350 7567 7460 PATTERSO FALLS CHURCH VA | 42.39 |
| 08/04 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-03-15 | 900.00 |
| 08/04 | OVERDRAFT FEE ($36/ITEM) | 72.00 |
| 08/04 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-04-15 | 30.00 |
| 08/04 | BB&T 24 CASH WITHDRAWAL 08-04-15        4688 BURKE TOWNE CENTER BURKE VA | 200.00 |
| 08/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-03 ALEXANDRIA    VA 7567 | 313.82 |
| 08/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-03 ALEXANDRIA    VA 7567 | 131.90 |
| 08/05 | BB&T CHECK CARD PURCHASE MISO CAFE 08-04 ANNANDALE    VA 7567 | 32.45 |
| 08/05 | BB&T CHECK CARD PURCHASE-PIN 08-04-15 ANNANDALE    VA 4688 H MART ANNANDALE | 28.68 |
| 08/05 | BB&T CHECK CARD PURCHASE-PIN 08-04-15 WAL-MART #5227   4688 6000 BURKE CO BURKE VA | 259.90 |
| 08/05 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-04-15 | 800.00 |
| 08/05 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 08/05 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 08/06 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-04 ALEXANDRIA    VA 7567 | 109.21 |
| 08/06 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 08-05 415-399-5200  CA 4688 | 25.00 |
| 08/06 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-04 ALEXANDRIA    VA 7567 | 120.89 |
| 08/06 | BB&T CHECK CARD PURCHASE-PIN 08-05-15 ANNANDALE    VA 4688 H MART ANNANDALE | 96.67 |
| 08/06 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-05-15 | 80.00 |
| 08/06 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 108.00 |
| 08/07 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-05 ALEXANDRIA    VA 4688 | 39.39 |

*continued*



# ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/07 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 08/10 | RETURNED ITEM FEE ($36/ITEM) | 72.00 |
| 08/11 | TELEPHONE PAYMENT DIRECTV    DIRECTV 2426497 | 100.00 |
| 08/11 | OVERDRAFT FEE ($36/ITEM) | 144.00 |
| 08/11 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 08/12 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 08/13 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 08-11 MERRIFIELD    VA  4688 | 116.18 |
| 08/13 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 08-11 ANNANDALE    VA 7567 | 40.63 |
| 08/13 | RETURNED ITEM FEE ($36/ITEM) | 72.00 |
| 08/13 | TELEPHONE PAYMENT BILLPAYFEE BILLMATRIX 15799942362 | 1.65 |
| 08/13 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 108.00 |
| 08/14 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 08-12 MERRIFIELD    VA  4688 | 85.44 |
| 08/14 | RETURNED ITEM FEE ($36/ITEM) | 72.00 |
| 08/14 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 08/17 | RETURNED ITEM FEE ($36/ITEM) | 72.00 |
| 08/17 | BB&T 24 CASH WITHDRAWAL 08-15-15        7567 ANNANDALE-MAIN #2 ANNANDALE VA | 500.00 |
| 08/17 | BB&T 24 CASH WITHDRAWAL 08-15-15        7567 ANNANDALE-MAIN #2 ANNANDALE VA | 100.00 |
| 08/17 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-17-15 | 200.00 |
| 08/17 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-17-15 | 50.00 |
| 08/17 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 08/18 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-18-15 | 200.00 |
| 08/18 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-18-15 | 300.00 |
| 08/19 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 08-18 FAIRFAX    VA 4688 | 20.13 |
| 08/19 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-18-15 | 300.00 |
| 08/19 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 08/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-18 ALEXANDRIA    VA  4688 | 669.18 |
| 08/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 08-18 ALEXANDRIA    VA 7567 | 108.64 |
| 08/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 463 08-18 ALEXANDRIA    VA 7567 | 30.92 |
| 08/20 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 463 08-18 ALEXANDRIA    VA 7567 | 83.74 |
| 08/20 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-19-15 | 680.00 |
| 08/20 | OVERDRAFT FEE ($36/ITEM) | 36.00 |
| 08/20 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-20-15 | 300.00 |
| 08/20 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-20-15 | 300.00 |
| 08/21 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-21-15 | 1,900.00 |
| 08/21 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-21-15 | 500.00 |
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 37.08 |
| 08/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-22-15 | 500.00 |
| 08/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-23-15 | 1,000.00 |
| 08/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-24-15 | 500.00 |
| 08/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-24-15 | 2,000.00 |
| 08/25 | OVERDRAFT FEE ($36/ITEM) | 144.00 |
| 08/25 | IN-BRANCH TRANSFER TRANSFER TO CHECKING 0000253996714 08-25-15 | 1,145.71 |
| 08/25 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 08/26 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 08/27 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 08-27-15 | 120.00 |

Total other withdrawals, debits and service charges                          = $18,657.29

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/03 | BB&T 24 CHECK DEPOSIT 08-03-15 16:53 AC33 EAST FALLS CHURCH ARLINGTON VA | 640.00 |
| 08/04 | BB&T CHECK CARD RETURN THE ROOF CENTER 50 07-31 703-9416400    VA 4688 | 219.83 |
| 08/04 | BB&T 24 CASH DEPOSIT 08-04-15 09:50 AC60 BURKE TOWNE CENTER BURKE VA | 1,500.00 |
| 08/04 | BB&T 24 CASH DEPOSIT 08-04-15 09:49 AC60 BURKE TOWNE CENTER BURKE VA | 3,300.00 |
| 08/11 | BB&T 24 CASH DEPOSIT 08-11-15 09:45 AC60 BURKE TOWNE CENTER BURKE VA | 5,000.00 |
| 08/11 | BB&T 24 CASH DEPOSIT 08-11-15 09:46 AC60 BURKE TOWNE CENTER BURKE VA | 5,000.00 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/12 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 08-12-15 | 100.00 |
| 08/12 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 08-12-15 | 100.00 |
| 08/17 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 08-15-15 | 1,100.00 |
| 08/17 | BB&T 24 CHECK DEPOSIT 08-17-15 06:11 AC60 BURKE TOWNE CENTER BURKE VA | 2,000.00 |
| 08/17 | BB&T 24 CHECK DEPOSIT 08-17-15 06:12 AC60 BURKE TOWNE CENTER BURKE VA | 2,396.00 |
| 08/19 | BB&T 24 CHECK DEPOSIT 08-19-15 12:22 AC47 FAIRFAX CITY-BURKE BURKE VA | 200.00 |
| 08/19 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 08-19-15 | 450.00 |
| 08/20 | DEPOSIT | 1,000.00 |
| 08/20 | COUNTER DEPOSIT | 2,500.00 |
| 08/21 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 08-21-15 | 6,000.00 |
| 08/24 | DEPOSIT | 7,300.00 |
| 08/25 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 08-25-15 | 1,000.00 |
| 08/26 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 08-26-15 | 50.00 |
| 08/26 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000253996714 08-26-15 | 90.00 |
| 08/26 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 08-26-15 | 100.00 |
| 08/26 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 08-26-15 | 130.00 |
| 08/26 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000159183947 08-26-15 | 270.00 |
| 08/31 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 08-31-15 | 1,300.00 |
| | Total deposits, credits and interest | = $41,745.83 |

■ BUSINESS VALUE 200 0000253996714

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2015 | $-1,133.71 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 102.00 |
| Deposits, credits and interest | + 1,245.71 |
| Your new balance as of 08/31/2015 | = $10.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/21 | SERVICE CHARGES - PRIOR PERIOD | 12.00 |
| 08/26 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000151040470 08-26-15 | 90.00 |
| | Total other withdrawals, debits and service charges | = $102.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/25 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000159183947 08-25-15 | 100.00 |
| 08/25 | IN-BRANCH TRANSFER TRANSFER FROM CHECKING 0000151040470 08-25-15 | 1,145.71 |
| | Total deposits, credits and interest | = $1,245.71 |


# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | |



441-06-01-00 60202  0 C 001 30    50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
For 09/30/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Accept Apple Pay and Chip Cards With $200 Off a New Terminal!

Protecting your customers and your business has never been more important. BB&T Merchant Services is one of the first to offer terminals that accept both EMV-secured chip cards and contactless payments. Provide your customers with the latest in processing technology while offering a more secure payment method to help prevent card fraud.

- From now through **October 31, 2015**, $200* off chip card terminal
- Accept Apple Pay and any mobile wallet that supports NFC contactless payments
- Next-business-day funding to your BB&T business checking account
- Live 24/7 technical support, extensive fraud monitoring and robust payment processing analytics

BB&T, Member FDIC. © 2015, Branch Banking and Trust Company. All rights reserved.
Merchant Services are subject to business type and credit approval.
*$200 off not applicable to the wireless or Bluetooth terminal.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | -622.45 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | 25.56 | page 2 |
| Total checking and money market savings accounts | | $-596.89 | |



## Checking and money market savings accounts

### ■ BUSINESS VALUE 500 CHECKING 0000151040470

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2015 | $1,322.75 |
| Checks | - 1,421.88 |
| Other withdrawals, debits and service charges | - 2,195.22 |
| Deposits, credits and interest | + 1,671.90 |
| Your new balance as of 09/30/2015 | = $-622.45 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/08 | 2563 | 822.88 | 09/02 | *3645 | 300.00 | 09/08 | *3651 | 299.00 |
| | | | | | | Total checks | | = $1,421.88 |

* indicates a skip in sequential check numbers above this item

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/01 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 08-31-15 | 200.00 |
| 09/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 09-01-15 | 300.00 |
| 09/01 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 09-01-15 | 200.00 |
| 09/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 09-02-15 | 600.00 |
| 09/03 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000159183947 09-03-15 | 150.00 |
| 09/03 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000159183947 09-03-15 | 170.00 |
| 09/04 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 09-04-15 | 22.00 |
| 09/08 | BB&T CHECK CARD PURCHASE-PIN 09-04-15 FAIRFAX     VA 4688 SHELL SERVICE STATION | 20.15 |
| 09/08 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 09-04 FAIRFAX     VA 4688 | 67.35 |
| 09/08 | BB&T CHECK CARD PURCHASE IL POOM HYANG 09-04 FAIRFAX     VA 4688 | 38.34 |
| 09/08 | BB&T CHECK CARD PURCHASE POPEYE'S #02447 09-04 ANNANDALE     VA 4688 | 21.07 |
| 09/08 | BB&T CHECK CARD PURCHASE-PIN 09-05-15 BURKE     VA 4688 GIANT 0783 | 10.25 |
| 09/08 | BB&T 24 CASH WITHDRAWAL 09-05-15     4688 BURKE TOWNE CENTER BURKE VA | 20.00 |
| 09/08 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 09-05 ANNANDALE     VA 4688 | 20.91 |
| 09/08 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 09-06 FAIRFAX     VA 7567 | 1.27 |
| 09/08 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 09-06 FAIRFAX     VA 7567 | 50.34 |
| 09/08 | BB&T CHECK CARD PURCHASE MYUNG GA DELI 09-06 CENTREVILLE     VA 4688 | 12.53 |
| 09/08 | BB&T CHECK CARD PURCHASE-PIN 09-06-15 CENTERVILLE   VA 4688 GIANT 0788 | 1.42 |
| 09/08 | BB&T CHECK CARD PURCHASE CHIPOTLE 0879 09-07 BURKE     VA 4688 | 18.76 |
| 09/08 | BB&T CHECK CARD PURCHASE-PIN 09-08-15 NVCC-ANNANDLK-B  4688 8333 LITTLE R ANNANDALE VA | 6.66 |
| 09/08 | TELEPHONE PAYMENT DIRECTV   DIRECTV 4054462 | 90.00 |
| 09/08 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 09/10 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 09-08 ANNANDALE     VA 4688 | 5.17 |
| 09/10 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 09/14 | NEGATIVE ACCOUNT BALANCE FEE | 36.00 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| Total other withdrawals, debits and service charges | | = $2,195.22 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/01 | DEPOSIT | 800.00 |
| 09/08 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000253996714 09-08-15 | 4.00 |
| 09/08 | BB&T CHECK CARD RETURN THE HOME DEPOT 464 09-03 RESTON     VA 4688 | 167.90 |
| 09/08 | BB&T 24 CHECK DEPOSIT 09-04-15 19:26 AC60 BURKE TOWNE CENTER BURKE VA | 700.00 |
| Total deposits, credits and interest | | = $1,671.90 |

## ■ BUSINESS VALUE 200 0000253996714

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2015 | $10.00 |
| Checks | - 2,200.00 |
| Other withdrawals, debits and service charges | - 706.44 |
| Deposits, credits and interest | + 2,922.00 |
| Your new balance as of 09/30/2015 | = $25.56 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|
| 09/17 | 1160 | 1,000.00 |
| 09/17 | * 1162 | 1,200.00 |
| Total checks | | = $ 2,200.00 |

* indicates a skip in sequential check numbers above this item

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/08 | BB&T CHECK CARD PURCHASE SHILLA PATISSERIE 09-05 CENTREVILLE     VA 9270 | 3.03 |
| 09/08 | BB&T CHECK CARD PURCHASE-PIN 09-05-15 FAIRFAX     VA 9270 THE HOME DEPOT 4601 | 4.96 |
| 09/08 | BB&T CHECK CARD PURCHASE BBQ CHICKEN AND BE 09-06 CENTREVILLE   VA 9270 | 20.62 |
| 09/08 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000151040470 09-08-15 | 4.00 |
| | | *continued* |



### ■ BUSINESS VALUE 200 0000253996714 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/08 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 72.00 |
| 09/09 | BB&T CHECK CARD PURCHASE FC PUBLIC SAFETY G 09-08 FAIRFAX      VA 9270 | 6.00 |
| 09/09 | OVERDRAFT ITEM FEE ($36/ITEM) · 36 | 36.00 |
| 09/14 | NEGATIVE ACCOUNT BALANCE FEE | 36.00 |
| 09/18 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 09-17 415-399-5200   CA 9270 | 25.00 |
| 09/18 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 09-16 ANNANDALE      VA 9270 | 18.79 |
| 09/21 | BB&T CHECK CARD PURCHASE TACO BELL #28995 09-17 BURKE      VA 9270 | 20.96 |
| 09/21 | BB&T CHECK CARD PURCHASE DTV*DIRECTV SERVIC 09-19 800-347-3288   CA 9270 | 100.00 |
| 09/21 | BB&T 24 CASH WITHDRAWAL 09-21-15         9270 FAIRFAX CITY-BURKE BURKE VA | 40.00 |
| 09/21 | BB&T 24 CASH WITHDRAWAL 09-21-15         9270 FAIRFAX CITY-BURKE BURKE VA | 40.00 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 12.00 |
| 09/22 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 09/28 | CHECK CARD NON-BB&T ATM FEE 09-26-15 PAI ISO         9270 4320 CHANTILL CHANTILLY    VA | 2.50 |
| 09/28 | ATM NETWORK CASH WITHDRAWAL 09-26-15 PAI ISO         9270 4320 CHANTILL CHANTILLY    VA | 43.25 |
| 09/28 | BB&T CHECK CARD PURCHASE SUNOCO 0695581903 09-26 CHANTILLY      VA 9270 | 4.85 |
| 09/28 | BB&T CHECK CARD PURCHASE CHIN JEONG JIB 09-27 CHANTILLY      VA 9270 | 13.76 |
| 09/28 | BB&T CHECK CARD PURCHASE SAM WON GAK 09-27 CHANTILLY      VA 9270 | 9.53 |
| 09/28 | BB&T CHECK CARD PURCHASE-PIN 09-27-15 LOTTE PLAZA      9270 13955 METROTE CHANTILLY    VA | 10.67 |
| 09/28 | BB&T CHECK CARD PURCHASE FIRST CLASS CATERI 09-27 CHANTILLY      VA 9270 | 5.30 |
| 09/29 | BB&T CHECK CARD PURCHASE SAM WON GAK 09-27 CHANTILLY      VA 9270 | 9.53 |
| 09/29 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 09-28 ANNANDALE      VA 9270 | 8.00 |
| 09/29 | BB&T CHECK CARD PURCHASE-PIN 09-28-15 BURKE      VA 9270 SHELL SERVICE STATION | 15.14 |
| 09/29 | BB&T CHECK CARD PURCHASE-PIN 09-28-15 BURKE      VA 9270 GIANT 0783 | 8.18 |
| 09/30 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 09-28 ANNANDALE      VA 9270 | 15.79 |
| 09/30 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 09-29 ANNANDALE      VA 9270 | 4.00 |
| 09/30 | BB&T CHECK CARD PURCHASE-PIN 09-29-15 BURKE      VA 9270 GIANT 0783 | 13.08 |
| 09/30 | BB&T CHECK CARD PURCHASE CHIPOTLE 0879 09-29 BURKE      VA 9270 | 10.12 |
| 09/30 | BB&T CHECK CARD PURCHASE MCDONALD'S F15287 09-29 CENTREVILLE   VA 9270 | 7.08 |
| 09/30 | BB&T CHECK CARD PURCHASE-PIN 09-30-15 BURKE      VA 9270 SHELL SERVICE STATION | 20.18 |
| 09/30 | BB&T 24 CASH WITHDRAWAL 09-30-15         9270 BURKE TOWNE CENTER BURKE VA | 20.00 |
| 09/30 | BB&T CHECK CARD PURCHASE CHIPOTLE 0879 09-29 BURKE      VA 9270 | 10.12 |

Total other withdrawals, debits and service charges

= $706.44

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 09-04-15 | 22.00 |
| 09/16 | BB&T 24 CASH DEPOSIT 09-16-15 09:19 AC25 ANNADALE-MAIN #2 ANNADALE VA | 2,700.00 |
| 09/28 | BB&T 24 CHECK DEPOSIT 09-25-15 20:42 AC60 BURKE TOWNE CENTER BURKE VA | 200.00 |

Total deposits, credits and interest

= $2,922.00


441-06-01-00 60202  0 C 001 30    50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
For 10/30/2015

## Contact us
 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Optimize Your Cash Flow with BB&T

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:
- Accelerate Receivables - Manage Incoming Cash
- Control & Extend Payables - Manage Outgoing Cash
- Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | 1,696.99 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | 175.27 | page 2 |
| Total checking and money market savings accounts | | $1,872.26 | |

##  Checking and money market savings accounts

### ■ BUSINESS VALUE 500 CHECKING 0000151040470

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2015 | $-622.45 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 1,503.01 |
| Deposits, credits and interest | + 3,822.45 |
| Your new balance as of 10/30/2015 | = $1,696.99 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| 10/29 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 10-28 ALEXANDRIA   VA  7567 | 546.28 |
| 10/29 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 10-28-15 | 500.00 |
| | | *continued* |

| DATE | DESCRIPTION | | AMOUNT($) |
|------|-------------|---|-----------|
| 10/29 | BB&T CHECK CARD PURCHASE-PIN 10-28-15 7-ELEVEN | 4688 6030 BURKE CO BURKE    VA | 23.28 |
| 10/29 | BB&T CHECK CARD PURCHASE-PIN 10-28-15 7-ELEVEN | 4688 6030 BURKE CO BURKE    VA | 10.23 |
| 10/30 | BB&T CHECK CARD PURCHASE-PIN 10-29-15 CENTREVILLE   VA 4688 H MART CENTREVILLE | | 329.44 |
| 10/30 | BB&T CHECK CARD PURCHASE BELTWAY AUTO SERIC 10-29 ANNANDALE       VA  4688 | | 20.00 |
| 10/30 | BB&T CHECK CARD PURCHASE-PIN 10-29-15 CENTERVILLE  VA 4688 GIANT 0788 | | 48.78 |
| | Total other withdrawals, debits and service charges | | = $1,503.01 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/19 | IN-BRANCH TRANSFER TRANSFER FROM CHECKING 0000253996714 10-19-15 | 622.45 |
| 10/27 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 10-26-15 | 1,200.00 |
| 10/27 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 10-27-15 | 2,000.00 |
| | Total deposits, credits and interest | = $3,822.45 |

## ■ BUSINESS VALUE 200 0000253996714

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2015 | $25.56 |
| Checks | - 24,145.52 |
| Other withdrawals, debits and service charges | - 13,734.77 |
| Deposits, credits and interest | + 38,030.00 |
| Your new balance as of 10/30/2015 | = $175.27 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 10/30 | 1164 | 87.50 | 10/16 | *1268~ | | 10/14 | 1300 | 962.34 |
| 10/08 | 1165 | 700.00 | 10/16 | *1272 | 3,000.00 | 10/19 | 1301 | 1,027.21 |
| 10/13 | *1168 | 265.00 | 10/29 | *1276~ | | 10/14 | 1302 | 700.00 |
| 10/08 | *1175 | 150.00 | 10/06 | *1292 | 1,000.00 | 10/14 | 1303 | 700.00 |
| 10/09 | 1176 | 6,000.00 | 10/06 | *1296 | 381.70 | 10/14 | *1305 | 500.00 |
| 10/13 | 1177 | 300.00 | 10/13 | 1297 | 4,006.01 | 10/14 | *1307 | 400.00 |
| 10/14 | 1178 | 468.83 | 10/08 | 1298 | 750.00 | 10/19 | *1309 | 1,029.98 |
| 10/14 | *1266 | 500.00 | 10/13 | 1299 | 1,216.95 | | | |
| | | | | | | | Total checks | = $24,145.52 |

* indicates a skip in sequential check numbers above this item
~ indicates an electronically converted check. See "Other withdrawals, debits and service charges"

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/01 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 09-30 ANNANDALE       VA 9270 | 10.00 |
| 10/05 | BB&T CHECK CARD PURCHASE KFC K071151  3831 10-01 BURKE       VA 9270 | 12.57 |
| 10/05 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 10/07 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 10/08 | BB&T 24 CASH WITHDRAWAL 10-07-15          9270 FAIRFAX CITY-BURKE BURKE VA | 300.00 |
| 10/08 | BB&T CHECK CARD PURCHASE-PIN 10-07-15 WAL-MART #5227   9270 WAL-MART STOR BURKE   VA | 32.33 |
| 10/08 | BB&T CHECK CARD PURCHASE INONE VENDING 9 10-07 HUNT VALLEY     MD 9270 | 4.00 |
| 10/08 | BB&T CHECK CARD PURCHASE INONE VENDING 9 10-07 HUNT VALLEY     MD 9270 | 4.00 |
| 10/13 | BB&T CHECK CARD PURCHASE EVERGREEN 10-09 CENTREVILLE   VA 9270 | 26.18 |
| 10/13 | BB&T CHECK CARD PURCHASE 2509 ALLIED BLDG P 10-09 MANASSAS      VA 9270 | 10.18 |
| 10/13 | CHECK CARD NON-BBT ATM INQ FEE 10-10-15 CARDTRONICS CCSW 9270 4647 W OX RD  FAIRFAX   VA | 2.50 |
| 10/13 | CHECK CARD NON-BBT ATM FEE 10-10-15 CARDTRONICS CCSW 9270 4647 W OX RD  FAIRFAX   VA | 2.50 |
| 10/13 | ATM NETWORK CASH WITHDRAWAL 10-10-15 CARDTRONICS CCSW 9270 4647 W OX RD  FAIRFAX   VA | 102.50 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-10-15 BURKE       VA 9270 SAFEWAY  STORE  4002 | 19.07 |
| 10/13 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 10-12 415-399-5200   CA 9270 | 35.00 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-11-15 ALEXANDRIA   VA 9270 G.R. ASSOCIATES, INC. | 24.11 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-11-15 ALEXANDRIA   VA 9270 LOWE'S #715 | 48.76 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-11-15 ALEXANDRIA   VA 9270 LOWE'S #715 | 222.85 |

*continued*


# ■ BUSINESS VALUE 200 0000253996714 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/13 | BB&T CHECK CARD PURCHASE MCDONALD'S F28181 10-11 ANNANDALE    VA 9270 | 15.03 |
| 10/13 | BB&T CHECK CARD PURCHASE 85281700721 HKTW 10-12 Songpa-dong    9270 | 20.00 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-11-15 CHANTILLY    VA 9270 LOWE'S #1538 | 390.15 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-11-15 ALEXANDRIA    VA 9270 THE HOME DEPOT 4640 | 635.06 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-12-15 RESTON    VA 9270 THE HOME DEPOT 4641 | 120.01 |
| 10/13 | BB&T CHECK CARD PURCHASE-PIN 10-12-15 FAIRFAX    VA 9270 H MART FAIRFAX | 524.84 |
| 10/13 | BB&T CHECK CARD PURCHASE ETO DOORS 10-12 213-6222003    CA 9270 | 1,126.00 |
| 10/13 | DEBIT CARD INT'L TRAN FEE 85281700721 HKTW 10-12 Songpa-dong    9270 | 0.60 |
| 10/14 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 10-12 ANNANDALE    VA 9270 | 84.00 |
| 10/14 | BB&T CHECK CARD PURCHASE THE ROOF CENTER 50 10-13 ALEXANDRIA    VA 9270 | 896.19 |
| 10/14 | BB&T CHECK CARD PURCHASE MCDONALD'S F28181 10-13 ANNANDALE    VA 9270 | 14.71 |
| 10/14 | BB&T CHECK CARD PURCHASE-PIN 10-13-15 SPRINGFIELD VA 9270 FLOOR DEPOT INC | 431.42 |
| 10/14 | OVERDRAFT FEE ($36/ITEM) | 144.00 |
| 10/16 | BB&T CHECK CARD PURCHASE FAIRFAX WATER BILL 10-15 703-698-5800  VA 9270 | 302.95 |
| 10/16 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 462 10-14 LEESBURG    VA 9270 | 234.58 |
| 10/16 | BB&T CHECK CARD PURCHASE-PIN 10-15-15 RESTON    VA 9270 THE HOME DEPOT 4641 | 407.72 |
| 10/16 | OVERDRAFT FEE ($36/ITEM) | 36.00 |
| 10/16 | CONVERTED CHECK - POP PURCHASE   HOME DEPOT 4640 1268    ALEX VA 1268 | 357.88 |
| 10/16 | BB&T 24 CASH WITHDRAWAL 10-16-15    9270 ANNADALE-MAIN #2 ANNANDALE VA | 500.00 |
| 10/16 | BB&T 24 CASH WITHDRAWAL 10-16-15    9270 ANNADALE-MAIN #2 ANNANDALE VA | 500.00 |
| 10/19 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0001 10-16 FAIRFAX    VA 9270 | 22.12 |
| 10/19 | BB&T CHECK CARD PURCHASE BOSTON MARKET 0102 10-16 FAIRFAX    VA 9270 | 21.90 |
| 10/19 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0000 10-16 FAIRFAX    VA 9270 | 4.29 |
| 10/19 | IN-BRANCH TRANSFER TRANSFER TO CHECKING 0000151040470 10-19-15 | 622.45 |
| 10/20 | BB&T CHECK CARD PURCHASE CITY OF ALEXANDRIA 10-19 KNOXVILLE    TN 9270 | 1.25 |
| 10/20 | BB&T CHECK CARD PURCHASE CITY OF ALEXANDRIA 10-19 ALEXANDRIA    VA 9270 | 50.00 |
| 10/20 | BB&T CHECK CARD PURCHASE CODE ADMINISTRATIO 10-19 ALEXANDRIA    VA 9270 | 112.37 |
| 10/20 | BB&T CHECK CARD PURCHASE-PIN 10-19-15 ARLINGTON    VA 9270 ZMT, LTD. | 27.52 |
| 10/20 | BB&T CHECK CARD PURCHASE CODE ADMINISTRATIO 10-19 ALEXANDRIA    VA 9270 | 337.11 |
| 10/20 | BB&T CHECK CARD PURCHASE WASABI - TYSON'S 10-19 202-609-9733  VA 9270 | 79.84 |
| 10/20 | BB&T CHECK CARD PURCHASE-PIN 10-19-15 MACY'S    023 9270 8000 TYSONS C MCLEAN    VA | 116.60 |
| 10/20 | BB&T CHECK CARD PURCHASE-PIN 10-19-15 WAL-MART #5227  9270 6000 BURKE CO BURKE    VA | 39.94 |
| 10/21 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0001 10-19 FAIRFAX    VA 9270 | 6.70 |
| 10/21 | BB&T CHECK CARD PURCHASE FEDEXOFFICE   0001 10-20 FAIRFAX    VA 9270 | 1.93 |
| 10/21 | BB&T CHECK CARD PURCHASE BURKE CENTER AUTOM 10-20 703-7641700    VA 9270 | 230.32 |
| 10/21 | CHECK CARD NON-BBT ATM INQ FEE 10-21-15 CT 7-11    9270 4131 HUMMER R ANNANDALE    VA | 2.50 |
| 10/21 | CHECK CARD NON-BB&T ATM FEE 10-21-15 CT 7-11    9270 4131 HUMMER R ANNANDALE    VA | 2.50 |
| 10/21 | ATM NETWORK CASH WITHDRAWAL 10-21-15 CT 7-11    9270 4131 HUMMER R ANNANDALE    VA | 162.75 |
| 10/21 | SERVICE CHARGES - PRIOR PERIOD | 12.00 |
| 10/22 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 10-21 703-324-5045  VA 9270 | 15.00 |
| 10/22 | BB&T CHECK CARD PURCHASE-PIN 10-21-15 7-ELEVEN    9270 4131 HUMMER R ANNANDALE    VA | 7.54 |
| 10/23 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 460 10-21 FALLS CHURCH  VA 9270 | 57.38 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-23 ALEXANDRIA    VA 9270 | 2.00 |
| 10/26 | BB&T CHECK CARD PURCHASE RED ROBIN NO 23 10-23 DULLES    VA 9270 | 63.14 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-23 ALEXANDRIA    VA 9270 | 2.00 |
| 10/26 | CHECK CARD NON-BB&T ATM FEE 10-24-15 PAI ISO    9270 21610 ALANTIC STERLING    VA | 2.50 |
| 10/26 | ATM NETWORK CASH WITHDRAWAL 10-24-15 PAI ISO    9270 21610 ALANTIC STERLING    VA | 123.00 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-24 ALEXANDRIA    VA 9270 | 2.00 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-24 ALEXANDRIA    VA 9270 | 2.00 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-24 ALEXANDRIA    VA 9270 | 2.00 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-24 ALEXANDRIA    VA 9270 | 2.00 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-24 ALEXANDRIA    VA 9270 | 2.00 |
| 10/26 | BB&T CHECK CARD PURCHASE PIZZA HUT # 023609 10-25 HERNDON    VA 9270 | 27.48 |
| 10/26 | BB&T CHECK CARD PURCHASE CHILI'S 526 10-25 STERLING    VA 9270 | 47.12 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/26 | BB&T CHECK CARD PURCHASE SQ *EASE THE PAIN 10-25 STERLING      VA 9270 | 21.00 |
| 10/26 | BB&T CHECK CARD PURCHASE-PIN 10-26-15 BURKE      VA 9270 SHELL SERVICE STATION | 70.27 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-23 ALEXANDRIA      VA 9270 | 2.00 |
| 10/26 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-23 ALEXANDRIA      VA 9270 | 2.00 |
| 10/27 | BB&T CHECK CARD PURCHASE SPEEDY LAUNDROMAT 10-25 ANNANDALE      VA 9270 | 52.85 |
| 10/27 | BB&T CHECK CARD PURCHASE SPEEDY LAUNDROMAT 10-26 ANNANDALE      VA 9270 | 16.15 |
| 10/27 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-25 ALEXANDRIA      VA 9270 | 2.00 |
| 10/27 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-25 ALEXANDRIA      VA 9270 | 2.00 |
| 10/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 10-26-15 | 1,200.00 |
| 10/27 | BB&T CHECK CARD PURCHASE-PIN 10-27-15 SUNOCO 053401120 9270 7638 LITTLE R ANNANDALE VA | 32.17 |
| 10/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 10-27-15 | 2,000.00 |
| 10/27 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-25 ALEXANDRIA      VA 9270 | 2.00 |
| 10/27 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-25 ALEXANDRIA      VA 9270 | 2.00 |
| 10/27 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-25 ALEXANDRIA      VA 9270 | 2.00 |
| 10/27 | BB&T CHECK CARD PURCHASE COCA COLA ALEXANDR 10-25 ALEXANDRIA      VA 9270 | 2.00 |
| 10/28 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 10-27 415-399-5200   CA 9270 | 35.00 |
| 10/28 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 10-26 ANNANDALE      VA 9270 | 25.33 |
| 10/29 | CONVERTED CHECK - POP PURCHASE  HOME DEPOT 4639 1276     FAIR VA 1276 | 336.02 |
| 10/30 | BB&T CHECK CARD PURCHASE PIZZA HUT # 023611 10-29 703-690-6990   VA 9270 | 40.28 |
| 10/30 | BB&T CHECK CARD PURCHASE-PIN 10-30-15 ALEXANDRIA   VA 9270 THE HOME DEPOT 4640 | 8.76 |

Total other withdrawals, debits and service charges                                                = $13,734.77

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/06 | BB&T 24 CASH DEPOSIT 10-06-15 10:31 AC60 BURKE TOWNE CENTER BURKE VA | 1,600.00 |
| 10/07 | DEPOSIT | 2,500.00 |
| 10/07 | BB&T 24 CASH DEPOSIT 10-07-15 14:20 AH68 DULLES-DULLES PKWY ASHBURN VA | 4,000.00 |
| 10/09 | COUNTER DEPOSIT | 12,000.00 |
| 10/14 | BB&T 24 CASH DEPOSIT 10-14-15 10:00 AD08 DULLES-GRT FALLS GRT FALLS VA | 450.00 |
| 10/14 | BB&T 24 CASH DEPOSIT 10-14-15 09:59 AD08 DULLES-GRT FALLS GRT FALLS VA | 4,500.00 |
| 10/16 | BB&T 24 CASH DEPOSIT 10-16-15 10:03 AC25 ANNANDALE-MAIN #2 ANNANDALE VA | 5,000.00 |
| 10/16 | DEPOSIT | 5,000.00 |
| 10/20 | BB&T 24 CASH DEPOSIT 10-19-15 21:03 AC60 BURKE TOWNE CENTER BURKE VA | 2,000.00 |
| 10/26 | BB&T 24 CASH DEPOSIT 10-23-15 23:28 AC60 BURKE TOWNE CENTER BURKE VA | 480.00 |
| 10/29 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 10-28-15 | 500.00 |

Total deposits, credits and interest                                                                = $38,030.00


441-06-01-00 60202  0 C 001 30   50 003
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
For 11/30/2015

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

---

### Accept Apple Pay and Chip Cards With $200 Off a New Terminal!

Protecting your customers and your business has never been more important. BB&T Merchant Services is one of the first to offer terminals that accept both EMV-secured chip cards and contactless payments. Provide your customers with the latest in processing technology while offering a more secure payment method to help prevent card fraud.

- From now through **December 31, 2015**, $200[1] off chip card terminal
- Accept Apple Pay and any mobile wallet that supports NFC contactless payments
- Next-business-day funding to your BB&T business checking account
- Live 24/7 technical support, extensive fraud monitoring and robust payment processing analytics

BB&T, Member FDIC. © 2015, Branch Banking and Trust Company. All rights reserved.
Merchant Services are subject to business type and credit approval.
[1] $200 off not applicable to the wireless or Bluetooth terminal.

---

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | -81.67 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | -683.44 | page 3 |
| Total checking and money market savings accounts | | $-765.11 | |

---

 ## Checking and money market savings accounts

■ **BUSINESS VALUE 500 CHECKING 0000151040470**

### Account summary

| | |
|---|---|
| Your previous balance as of 10/30/2015 | $1,696.99 |
| Checks | - 550.00 |
| Other withdrawals, debits and service charges | - 2,397.66 |
| Deposits, credits and interest | + 1,169.00 |
| Your new balance as of 11/30/2015 | = $-81.67 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 11/02 | 3438 | 550.00 |
| Total checks | | = $ 550.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/02 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 10-28 ANNANDALE     VA  4688 | 45.11 |
| 11/02 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 10-29 ANNANDALE     VA  4688 | 81.75 |
| 11/02 | BB&T CHECK CARD PURCHASE SHERWIN WILLIAMS # 10-30 FAIRFAX     VA  4688 | 7.28 |
| 11/02 | BB&T CHECK CARD PURCHASE SOLID WASTE DISP I 10-30 703-324-5045   VA  4688 | 35.00 |
| 11/02 | BB&T CHECK CARD PURCHASE GOM SHABU SHABU 10-30 703-2662931    VA  4688 | 116.57 |
| 11/02 | BB&T CHECK CARD PURCHASE FAIRFAX AUTO PARTS 10-30 BURKE     VA  4688 | 26.48 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-30-15 CENTERVILLE  VA 4688 GIANT 0788 | 7.15 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-30-15 FAIRFAX     VA 4688 THE HOME DEPOT 4601 | 4.16 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-30-15 FAIRFAX     VA 4688 JCPENNEY STORE 0192 | 34.97 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-30-15 7-ELEVEN     4688 13830 LEE HIG CENTREVILLE  VA | 4.98 |
| 11/02 | BB&T CHECK CARD PURCHASE CHIPOTLE 1140 10-30 CENTREVILLE    VA  4688 | 15.48 |
| 11/02 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 10-31-15 | 100.00 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-31-15 ALEXANDRIA   VA 4688 THE HOME DEPOT 4640 | 54.60 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-31-15 ALEXANDRIA   VA 4688 THE HOME DEPOT 4640 | 14.70 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-31-15 ANNANDALE    VA 4688 RADIOSHACK COR | 22.25 |
| 11/02 | BB&T CHECK CARD PURCHASE MISO CAFE 10-31 ANNANDALE     VA  4688 | 45.01 |
| 11/02 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 11-01-15 | 300.00 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 11-01-15 BURKE     VA 4688 SAFEWAY STORE 4002 | 111.76 |
| 11/03 | BB&T CHECK CARD PURCHASE EVERGREEN 10-31 CENTREVILLE    VA 4688 | 90.42 |
| 11/06 | BB&T CHECK CARD PURCHASE-PIN 11-05-15 7-ELEVEN     4688 4131 HUMMER R ANNANDALE   VA | 3.87 |
| 11/09 | BB&T CHECK CARD PURCHASE SAM WON GAK 11-07 CHANTILLY     VA 7567 | 16.94 |
| 11/09 | BB&T CHECK CARD PURCHASE SAM WON GAK 11-07 CHANTILLY     VA 7567 | 14.83 |
| 11/09 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000253996714 11-09-15 | 200.00 |
| 11/10 | BB&T CHECK CARD PURCHASE-PIN 11-09-15 ANNANDALE    VA 4688 H MART ANNANDALE | 124.19 |
| 11/10 | BB&T CHECK CARD PURCHASE-PIN 11-10-15 WAL-MART STORE  4688 5227 WAL-SAMS BURKE    VA | 22.12 |
| 11/10 | BB&T CHECK CARD PURCHASE-PIN 11-10-15 BURKE     VA 4688 SHELL SERVICE STATION | 31.01 |
| 11/12 | BB&T CHECK CARD PURCHASE REDHOLIC 11-09 ANNANDALE     VA  4688 | 38.07 |
| 11/12 | BB&T CHECK CARD PURCHASE SPEEDY LAUNDROMAT 11-09 ANNANDALE     VA  4688 | 36.35 |
| 11/12 | BB&T CHECK CARD PURCHASE SPEEDY LAUNDROMAT 11-09 ANNANDALE     VA  4688 | 14.10 |
| 11/12 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 11-10 ANNANDALE     VA  4688 | 6.00 |
| 11/12 | BB&T CHECK CARD PURCHASE BOSTON MARKET 0087 11-10 ALEXANDRIA   VA  4688 | 39.17 |
| 11/12 | BB&T CHECK CARD PURCHASE GOM TANG E 11-10 CENTREVILLE    VA 4688 | 22.12 |
| 11/12 | BB&T CHECK CARD PURCHASE-PIN 11-11-15 ANNANDALE   VA 4688 SAFEWAY STORE 1588 | 14.09 |
| 11/12 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 11-11 ANNANDALE     VA  4688 | 10.00 |
| 11/12 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 11-11 ANNANDALE     VA  4688 | 8.00 |
| 11/12 | BB&T CHECK CARD PURCHASE BONCHON CHICKEN 11-11 CENTREVILLE    VA  4688 | 12.00 |
| 11/13 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 11-11 ANNANDALE     VA  4688 | 12.55 |
| 11/16 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 11-13 FAIRFAX     VA  4688 | 3.71 |
| 11/16 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 11-13 FAIRFAX     VA  4688 | 6.27 |
| 11/16 | BB&T CHECK CARD PURCHASE-PIN 11-16-15 SUNOCO 053401120 4688 7638 LITTLE R ANNANDALE   VA | 30.35 |
| 11/16 | BB&T CHECK CARD PURCHASE-PIN 11-16-15 7-ELEVEN     4688 4131 HUMMER R ANNANDALE   VA | 6.02 |
| 11/16 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 11-16-15 | 40.00 |
| 11/16 | CHECK CARD NON-BBT ATM INQ FEE 11-16-15 CARDTRONICS CCWF 4688 4131 HUMMER R  ANNANDALE   VA | 2.50 |
| 11/16 | CHECK CARD NON-BB&T ATM FEE 11-16-15 CARDTRONICS CCWF 4688 4131 HUMMER R  ANNANDALE   VA | 2.50 |
| 11/16 | ATM NETWORK CASH WITHDRAWAL 11-16-15 CARDTRONICS CCWF 4688 4131 HUMMER R  ANNANDALE   VA | 22.75 |
| 11/17 | BB&T CHECK CARD PURCHASE FEDEXOFFICE  0001 11-16 ROCKVILLE     MD 4688 | 26.08 |
| 11/18 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 11-16 ANNANDALE     VA  4688 | 22.09 |
| 11/18 | BB&T CHECK CARD PURCHASE SHELL OIL 57542188 11-16 MCLEAN     VA  4688 | 10.92 |
| 11/18 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 11-18-15 | 10.00 |
| 11/18 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000253996714 11-18-15 | 28.00 |
| 11/20 | BB&T CHECK CARD PURCHASE-PIN 11-20-15 WAL-MART #5227   4688 WAL-MART STOR BURKE    VA | 38.10 |
| 11/23 | BB&T CHECK CARD PURCHASE-PIN 11-20-15 BURKE     VA 4688 SHELL SERVICE STATION | 33.78 |
| 11/23 | BB&T CHECK CARD PURCHASE-PIN 11-20-15 7-ELEVEN     4688 6030 BURKE CO BURKE     VA | 13.24 |

continued


# ■ BUSINESS VALUE 500 CHECKING 0000151040470 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/23 | BB&T CHECK CARD PURCHASE-PIN 11-21-15 CENTREVILLE  VA 4688 H MART CENTREVILLE | 29.68 |
| 11/23 | BB&T CHECK CARD PURCHASE CHIPOTLE 1140 11-21 CENTREVILLE  VA 4688 | 10.44 |
| 11/23 | CHECK CARD NON-BB&T ATM FEE 11-22-15 PAI ISO      7567 13955 METROTE CHANTILLY  VA | 2.50 |
| 11/23 | ATM NETWORK CASH WITHDRAWAL 11-22-15 PAI ISO      7567 13955 METROTE CHANTILLY  VA | 22.95 |
| 11/23 | BB&T CHECK CARD PURCHASE-PIN 11-22-15 CENTERVILLE  VA 4688 GIANT 0788 | 4.09 |
| 11/23 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| 11/24 | BB&T CHECK CARD PURCHASE CHIN JEONG JIB 11-22 CHANTILLY    VA 7567 | 10.59 |
| 11/24 | BB&T CHECK CARD PURCHASE TOMO SUSHI 11-22 CENTREVILLE  VA 4688 | 14.61 |
| 11/24 | BB&T CHECK CARD PURCHASE MCDONALD'S F15287 11-23 CENTREVILLE   VA 4688 | 9.51 |
| 11/24 | RETURNED ITEM FEE ($36/ITEM) | 36.00 |
| 11/24 | BB&T CHECK CARD PURCHASE-PIN 11-24-15 BURKE      VA 4688 SAFEWAY STORE 4002 | 4.09 |
| 11/25 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 11-24 ANNANDALE    VA 4688 | 6.00 |
| 11/25 | BB&T CHECK CARD PURCHASE-PIN 11-24-15 7-ELEVEN      4688 4131 HUMMER R ANNANDALE   VA | 14.70 |
| 11/27 | BB&T CHECK CARD PURCHASE MYUNG GA DELI 11-24 CENTREVILLE   VA 4688 | 20.12 |
| 11/27 | BB&T CHECK CARD PURCHASE SUBWAY      0000 11-24 BURKE      VA 4688 | 16.86 |
| 11/27 | BB&T CHECK CARD PURCHASE GOM SHABU SHABU 11-24 703-2662931    VA 4688 | 23.00 |
| 11/27 | CHECK CARD NON-BB&T ATM INQ FEE 11-25-15 DITRONICS      7567 1525 RUSSELL BALTIMORE    MD | 2.50 |
| 11/27 | CHECK CARD NON-BB&T ATM FEE 11-25-15 DITRONICS      7567 1525 RUSSELL BALTIMORE    MD | 2.50 |
| 11/27 | ATM NETWORK CASH WITHDRAWAL 11-25-15 DITRONICS      7567 1525 RUSSELL BALTIMORE    MD | 25.99 |
| 11/27 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 11/30 | BB&T CHECK CARD PURCHASE TOUS LES JOURS 11-25 CENTREVILLE   VA 4688 | 5.14 |
| 11/30 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| Total other withdrawals, debits and service charges | | = $2,397.66 |

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/09 | BB&T 24 CASH DEPOSIT 11-06-15 22:46 AC60 BURKE TOWNE CENTER BURKE VA | 500.00 |
| 11/10 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000253996714 11-10-15 | 50.00 |
| 11/12 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000253996714 11-11-15 | 50.00 |
| 11/13 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000253996714 11-13-15 | 9.00 |
| 11/16 | BB&T 24 CASH DEPOSIT 11-16-15 10:29 AC47 FAIRFAX CITY-BURKE BURKE VA | 200.00 |
| 11/20 | BB&T 24 CASH DEPOSIT 11-20-15 13:53 AC25 ANNANDALE-MAIN #2 ANNADALE VA | 200.00 |
| 11/24 | BB&T 24 CASH DEPOSIT 11-23-15 22:01 AC60 BURKE TOWNE CENTER BURKE VA | 160.00 |
| Total deposits, credits and interest | | = $1,169.00 |

# ■ BUSINESS VALUE 200 0000253996714

## Account summary

| | |
|---|---|
| Your previous balance as of 10/30/2015 | $175.27 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 2,036.71 |
| Deposits, credits and interest | + 1,178.00 |
| Your new balance as of 11/30/2015 | = $-683.44 |

## Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 11/03 | 127~ | |
| Total checks | | = $ 0.00 |

~ indicates an electronically converted check. See "Other
withdrawals, debits and service charges"

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-30-15 SUNOCO 050523860 9270 4647 WEST OX  FAIRFAX STATI VA | 10.88 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/02 | BB&T CHECK CARD PURCHASE CRAIGSLIST.ORG 11-01 415-399-5200  CA 9270 | 35.00 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-31-15 WAL-MART STORE  9270 5227 WAL-SAMS BURKE VA | 13.75 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-31-15 BURKE       VA 9270 SAFEWAY STORE 4002 | 4.09 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 10-31-15 CENTREVILLE  VA 9270 H MART CENTREVILLE | 121.47 |
| 11/02 | CHECK CARD NON-BB&T ATM FEE 11-01-15 BBCN BANK       9270 13818 BRADDOC CENTREVILLE, VA | 2.50 |
| 11/02 | ATM NETWORK CASH WITHDRAWAL 11-01-15 BBCN BANK       9270 13818 BRADDOC CENTREVILLE, VA | 23.00 |
| 11/02 | BB&T CHECK CARD PURCHASE JANG WON RESTAURAN 11-01 CENTREVILLE   VA 9270 | 13.59 |
| 11/02 | BB&T CHECK CARD PURCHASE-PIN 11-02-15 7-ELEVEN       9270 4131 HUMMER R ANNANDALE   VA | 18.57 |
| 11/03 | BB&T CHECK CARD PURCHASE TOUS LES JOURS 11-01 CENTREVILLE   VA 9270 | 10.28 |
| 11/03 | BB&T CHECK CARD PURCHASE FC PUBLIC SAFETY G 11-02 FAIRFAX       VA 9270 | 4.00 |
| 11/03 | BB&T CHECK CARD PURCHASE-PIN 11-02-15 ANNANDALE    VA 9270 RADIOSHACK COR | 79.47 |
| 11/03 | BB&T CHECK CARD PURCHASE-PIN 11-02-15 ANNANDALE    VA 9270 NVCC-ANNANDLK-B 8333 LI | 1.58 |
| 11/03 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 11-02 ANNANDALE       VA 9270 | 4.00 |
| 11/03 | BB&T CHECK CARD PURCHASE TOSOKCHON 11-02 ANNANDALE       VA 9270 | 23.12 |
| 11/03 | BB&T CHECK CARD PURCHASE SHILLA BAKERY 1 11-02 ANNANDALE       VA 9270 | 9.44 |
| 11/03 | BB&T CHECK CARD PURCHASE-PIN 11-03-15 BURKE       VA 9270 SAFEWAY STORE 4002 | 4.09 |
| 11/03 | CONVERTED CHECK - POP PURCHASE  HOME DEPOT 4640 127      ALEX VA 127 | 451.76 |
| 11/03 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 11/04 | BB&T CHECK CARD PURCHASE-PIN 11-03-15 USPS 5184730221  9270 9501 BURKE RD BURKE       VA | 16.95 |
| 11/04 | BB&T CHECK CARD PURCHASE-PIN 11-03-15 BURKE       VA 9270 SHELL SERVICE STATION | 8.65 |
| 11/04 | BB&T CHECK CARD PURCHASE-PIN 11-04-15 7-ELEVEN       9270 150 ELDEN ST, HERNDON     VA | 7.36 |
| 11/05 | BB&T CHECK CARD PURCHASE THE HOME DEPOT 464 11-03 ALEXANDRIA   VA 9270 | 53.06 |
| 11/05 | BB&T CHECK CARD PURCHASE BELTWAY AUTO SERIC 11-04 ANNANDALE       VA 9270 | 25.00 |
| 11/06 | BB&T CHECK CARD PURCHASE ANNANDALE LIBERTY 11-04 ANNANDALE       VA 9270 | 30.98 |
| 11/06 | BB&T CHECK CARD PURCHASE-PIN 11-05-15 ALEXANDRIA   VA 9270 THE HOME DEPOT 4640 | 43.68 |
| 11/09 | BB&T CHECK CARD PURCHASE YE CHON RESTAURANT 11-05 ANNANDALE       VA 9270 | 18.73 |
| 11/09 | BB&T CHECK CARD PURCHASE CHIN JEONG JIB 11-07 CHANTILLY       VA 9270 | 19.05 |
| 11/09 | CHECK CARD NON-BBT ATM INQ FEE 11-09-15 CARDTRONICS CCWF 9270 4131 HUMMER R ANNANDALE   VA | 2.50 |
| 11/09 | BB&T CHECK CARD PURCHASE-PIN 11-09-15 7-ELEVEN       9270 4131 HUMMER R ANNANDALE   VA | 13.04 |
| 11/10 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000151040470 11-10-15 | 50.00 |
| 11/12 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 0000151040470 11-15-15 | 50.00 |
| 11/12 | BB&T CHECK CARD PURCHASE DCI-JEFFERSON 11-11 800-7715361   FL 9270 | 20.00 |
| 11/13 | BB&T M-WEB TRANSFER TRANSFER TO CHECKING 0000151040470 11-13-15 | 9.00 |
| 11/16 | BB&T CHECK CARD PURCHASE-PIN 11-14-15 BURKE       VA 9270 SAFEWAY STORE 4002 | 18.44 |
| 11/16 | BB&T CHECK CARD PURCHASE GOM TANG E 11-14 CENTREVILLE   VA 9270 | 20.00 |
| 11/16 | CHECK CARD NON-BBT ATM INQ FEE 11-15-15 BBCN BANK       9270 13818 BRADDOC CENTREVILLE, VA | 2.50 |
| 11/17 | BB&T CHECK CARD PURCHASE IHOP 3117 11-15 CENTREVILLE   VA 9270 | 7.00 |
| 11/19 | BB&T CHECK CARD PURCHASE GOM TANG E 11-17 CENTREVILLE   VA 9270 | 10.94 |
| 11/19 | BB&T CHECK CARD PURCHASE DAIRY QUEEN 11-17 CENTREVILLE   VA 9270 | 4.02 |
| 11/19 | BB&T CHECK CARD PURCHASE TOMO SUSHI 11-17 CENTREVILLE   VA 9270 | 24.15 |
| 11/19 | BB&T CHECK CARD PURCHASE SQ *EURO CAFE ANNA 11-18 Leesburg       VA 9270 | 10.90 |
| 11/19 | BB&T CHECK CARD PURCHASE NOVA AN PARKING 11-18 ANNANDALE       VA 9270 | 10.00 |
| 11/23 | BB&T CHECK CARD PURCHASE DCI-JEFFERSON 11-20 800-7715361   FL 9270 | 453.67 |
| 11/23 | BB&T CHECK CARD PURCHASE BURGER KING #13639 11-20 CENTREVILLE   VA 9270 | 7.20 |
| 11/23 | BB&T CHECK CARD PURCHASE TOMO SUSHI 11-20 CENTREVILLE   VA 9270 | 22.03 |
| 11/23 | SERVICE CHARGES - PRIOR PERIOD | 17.50 |
| 11/23 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 108.00 |
| 11/27 | BB&T CHECK CARD PURCHASE-PIN 11-25-15 FAIRFAX       VA 9270 SPENCER GIFTS #2083 | 13.77 |
| 11/27 | OVERDRAFT ITEM FEE ($36/ITEM)  36 | 36.00 |
| 11/30 | NEGATIVE ACCOUNT BALANCE FEE | 36.00 |
| | Total other withdrawals, debits and service charges | = $2,036.71 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/02 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 10-31-15 | 100.00 |
| 11/02 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 11-01-15 | 300.00 |
| 11/04 | BB&T 24 CASH DEPOSIT 11-04-15 10:15 AE02 DULLES-PIKE SEVEN PLAZA VIENNA | 500.00 |
| | | continued |



■ **BUSINESS VALUE 200 0000253996714 (continued)**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/09 | BB&T M-WEB TRANSFER TRANSFER FROM CHECKING 0000151040470 11-09-15 | 200.00 |
| 11/16 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 11-16-15 | 40.00 |
| 11/18 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 11-18-15 | 10.00 |
| 11/18 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 0000151040470 11-18-15 | 28.00 |
| Total deposits, credits and interest | | = $1,178.00 |



441-06-01-00 60202  0 C 001 30    50 004
SWEET HOME IMPROVEMENTS INC
7700 LITTLE RIVER TPKE STE 103
ANNANDALE VA  22003-2400

# Your consolidated statement
For 12/31/2015

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Optimize Your Cash Flow with BB&T

With a legacy dating back to 1872, BB&T has become one of the nation's largest and soundest financial institutions, primarily by investing in the strength of our relationships. We recognize you have goals that are unique to your business, and we take the time to learn about your organization so we can provide solutions that best meet your needs - while helping you improve efficiency and better manage your operations. We help business owners like you face cash flow challenges from every direction:

- Accelerate Receivables - Manage Incoming Cash
- Control & Extend Payables - Manage Outgoing Cash
- Leverage Credit & Optimize Cash - Manage Cash Needs & Excess

To find out more, contact your local Relationship Manager for details.

© 2015, Branch Banking and Trust Company.
All rights reserved.
Branch Banking and Trust Company, Member FDIC.

# Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 500 CHECKING | 0000151040470 | -142.67 | page 1 |
| BUSINESS VALUE 200 | 0000253996714 | -695.44 | page 2 |
| Total checking and money market savings accounts | | $-838.11 | |

 Checking and money market savings accounts

- **BUSINESS VALUE 500 CHECKING 0000151040470**

**Account summary**

| | |
|---|---|
| Your previous balance as of 11/30/2015 | $-81.67 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 61.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 12/31/2015 | = $-142.67 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/03 | NEGATIVE ACCOUNT BALANCE FEE | 36.00 |
| 12/21 | SERVICE CHARGES - PRIOR PERIOD | 25.00 |
| Total other withdrawals, debits and service charges | | = $61.00 |

■ **BUSINESS VALUE 200 0000253996714**

**Account summary**

| | |
|---|---:|
| Your previous balance as of 11/30/2015 | $-683.44 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 12/31/2015 | = $-695.44 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 12/21 | SERVICE CHARGES - PRIOR PERIOD | |
| Total other withdrawals, debits and service charges | | 12.00 |
| | | = $12.00 |